**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BITCOIN DEPOT INC., *et al.*, | ) | Case No. 26–90528 (CML) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**DEBTORS' MOTION FOR ENTRY OF AN**
**ORDER (I) AUTHORIZING THE DEBTORS TO PAY CERTAIN**
**PREPETITION TAXES AND FEES AND (II) GRANTING RELATED RELIEF**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

**TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:**

The above-captioned debtors and debtors in possession (collectively, the "***Debtors***") file this motion (this "***Motion***") and in support respectfully submit the following:

**JURISDICTION AND VENUE**

1.     The United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "***Court***") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).  The Debtors confirm their consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"),

---

[1]     The Debtors in these Chapter 11 Cases (as defined herein) and the last four digits of their respective federal tax identification numbers (if applicable) may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bitcoindepot.  The location of the Debtors' corporate headquarters is:  8601 Dunwoody Place, Sandy Springs, Georgia 30350.

to the entry of a final order by the Court in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

2.      Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are sections 105(a), 363(b)(1), 507(a)(8), 541(d), and 1129(a)(9) of title 11 of the United States Code (the "**Bankruptcy Code**"), Bankruptcy Rule 6004, rules 1075-1, 4002-1, and 9013-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "**Local Rules**"), and the Procedures for Complex Cases in the Southern District of Texas (the "**Complex Case Procedures**").

## BACKGROUND

4.      Bitcoin Depot Inc. and its Debtor and non-Debtor subsidiaries (collectively, the "**Company**") own and operate the largest network of Bitcoin kiosks across North America, providing users with a simple, efficient, and intuitive means of converting cash into Bitcoin.  The Company operates a portfolio of approximately 9,700 kiosks deployed in retailer locations throughout the United States, Canada, and Australia, and also offers BDCheckout, a product accepted at approximately 16,300 retail locations that enables users to load cash into their accounts at the checkout counter and then use those funds to purchase Bitcoin.  The Company is headquartered in Sandy Springs, Georgia, with additional corporate offices in Ottawa, Ontario, Canada.

5.      On May 17, 2026 (the "**Petition Date**"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code (the "**Chapter 11 Cases**").  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  As of the Petition Date, no request for the

appointment of a trustee or examiner has been made and no official committee of unsecured creditors has been appointed in these Chapter 11 Cases.

6. Additional information regarding the Debtors and these Chapter 11 Cases, including the Debtors' business operations, capital structure, financial condition, and the reasons for and objectives of these Chapter 11 Cases, is set forth in the *Declaration of Thomas Studebaker in Support of the Chapter 11 Cases and First-Day Motions* (the "***First Day Declaration***"), filed contemporaneously herewith and incorporated herein by reference.[2]

## RELIEF REQUESTED

7. By this Motion, the Debtors seek entry of an order (the "***Order***"), substantially in the form attached hereto as **Exhibit A**:  (a) authorizing, but not directing, the Debtors to remit and pay (or use tax credits to offset) certain accrued and outstanding prepetition taxes and fees in the ordinary course of business on a postpetition basis; (b) authorizing, but not directing, the Debtors to continue to pay taxes and fees that accrue postpetition in the ordinary course of business; and (c) granting related relief.  In addition, for the avoidance of doubt, the Debtors seek authority to pay taxes and fees for so-called "straddle" periods.[3]

## THE DEBTORS' TAX OBLIGATIONS

**C.     Overview of the Debtors' Tax Obligations**

8. In the ordinary course of the Debtors' businesses, the Debtors collect, withhold, and incur taxes and fees, including property taxes, franchise and income taxes, certain administrative, governmental, and regulatory fees, and assessments (collectively, the "***Taxes and***

---

[2]    Capitalized terms used but not otherwise defined in this Motion shall have the meanings set forth in the First Day Declaration.

[3]    The Debtors reserve their rights with respect to the proper characterization of any "straddle" Taxes and Fees (as defined below) and to seek reimbursement of any portion of any payment made that ultimately is not entitled to administrative or priority treatment.

*Fees*").[4]  The Debtors pay and remit the Taxes and Fees quarterly, semi-annually, or annually, as applicable, to various international, federal, state, provincial, and local governments, including taxing and licensing authorities (collectively, the "*Governmental Authorities*").  A schedule identifying substantially all Governmental Authorities is attached hereto as **Exhibit B**.[5]  The Debtors pay the Taxes and Fees through checks and electronic funds transfers that are processed through their banks and other financial institutions.  From time to time, the Debtors may also receive tax credits for overpayments or refunds with respect to Taxes and Fees.

9.      Additionally, the Debtors may become subject to further routine audit investigations on account of Audits (as defined below) during these Chapter 11 Cases.  Audits may result in additional Assessments (as defined below) against the Debtors.  Accordingly, the Debtors seek authority, but not direction, to pay, remit, contest, and/or appeal tax obligations on account of such Assessments as they arise in the ordinary course of business.

10.     As of the Petition Date, the Debtors estimate that the amount of accrued but unpaid Taxes and Fees is approximately $2.4 million, as estimated below.  The Debtors respectfully request, upon entry of the Order, the authority, but not direction, to pay and remit prepetition Taxes and Fees as they become due and payable, and continue to pay and remit Taxes and Fees on a postpetition basis in the ordinary course of business.

---

[4]   The Debtors do not seek authority to collect and pay any employee withholding taxes under this Motion, but rather request such authority as part of the *Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief*, filed contemporaneously herewith.

[5]   While the Debtors have endeavored to include each Governmental Authority on **Exhibit B**, the Debtors may have inadvertently omitted Governmental Authorities from **Exhibit B**.  By this Motion, the Debtors respectfully request relief with respect to Taxes and Fees payable to all Governmental Authorities, regardless of whether such Governmental Authority is specifically identified on **Exhibit B**.

| Category | Approximate Amount Accrued as of Petition Date |
|---|---|
| Property Taxes | $364,000 |
| Franchise Taxes and Income Taxes | $1,400,000 |
| Sales and Use Taxes | $596,000 |
| Regulatory and Other Taxes & Fees | N/A |
| | $2,360,000 |

**B.      Property Taxes**

11.      The Debtors incur various state and local property taxes against the Debtors' personal property (collectively, "***Property Taxes***").  The Debtors are required to pay Property Taxes on an annual basis to avoid the imposition and/or enforcement of statutory liens on their personal property.  In 2025, the Debtors paid approximately $760,000 on account of Property Taxes.

12.      As of the Petition Date, the Debtors estimate that the amount of accrued but unpaid Property Taxes is approximately $364,000.  The Debtors respectfully request, upon entry of the Order, the authority, but not direction, to pay and remit prepetition Property Taxes as they become due and payable, and continue to pay and remit Property Taxes on a postpetition basis in the ordinary course of business.

**C.      Franchise Taxes and Income Taxes**

13.      The Debtors incur various state and local franchise taxes and fees on account of doing business in certain states and certain communities (collectively, "***Franchise Taxes***").  The Debtors are required to pay Franchise Taxes in order to remain in good standing and continue conducting their businesses pursuant to applicable state and local laws.  Depending on the taxing jurisdiction, Franchise Taxes may be assessed based on the applicable Debtor's capital structure,

as a percentage of gross receipts or income, or as a fixed amount.  The Debtors also incur various corporate income taxes on their taxable net income (collectively, "*Income Taxes*").  Income Taxes are generally calculated as a percentage of net or gross income, as applicable.  The Debtors are required to remit and pay Income Taxes on an annual basis in order to remain in good standing pursuant to applicable federal, state, and local laws.  State Income Taxes are generally calculated as a percentage of net income, but certain states assess a minimum amount of Income Taxes for doing business in that state regardless of net income.  In 2025, the Debtors paid approximately $10 million on account of Franchise Taxes and Income Taxes.

14.     As of the Petition Date, the Debtors estimate that the amount of accrued but unpaid Franchise Taxes and Income Taxes is approximately $1.4 million.  The Debtors respectfully request, upon entry of the Order, the authority, but not direction, to pay and remit prepetition Franchise Taxes and Income Taxes as they become due and payable, and continue to pay and remit Franchise Taxes and Income Taxes on a postpetition basis in the ordinary course of business.

**D.     Sales and Use Taxes**

15.     In the ordinary course of business, the Debtors incur, collect, and remit sales and use taxes (including interest and penalties on any late payments) to the relevant Governmental Authorities in connection with the sale, purchase, and use of goods and services (collectively, the "*Sales and Use Taxes*").  Sales and Use Taxes are general consumption taxes charged at either the point of purchase for goods and services or the point of sale of goods or services purchased.  The Debtors generally accrue and remit Sales and Use Taxes on a monthly, quarterly, or annual basis, as required by the applicable jurisdiction.  In 2025, the Debtors paid approximately $1.6 million on account of Sales and Use Taxes.

16.     As of the Petition Date, the Debtors estimate that the amount of accrued but unpaid Sales and Use Taxes is approximately $596,000.  The Debtors respectfully request, upon entry of the Order, the authority, but not direction, to pay and remit Sales and Use Taxes as they become due and payable, and continue to pay and remit Sales and Use Taxes on a postpetition basis in the ordinary course of business.

**E.      Regulatory and Other Taxes and Fees**

17.     The Debtors collect or incur various federal, state, and local taxes and fees related to business licensing, money transmission and money services business activities, and other regulatory matters (collectively, "***Regulatory and Other Taxes and Fees***").   The Debtors regularly pay accrued Regulatory and Other Taxes and Fees in the ordinary course of business as they come due.

18.     In 2025, the Debtors paid approximately $381,000 on account of Regulatory and Other Taxes and Fees.

19.     As of the Petition Date, the Debtors do not believe that there are any accrued and outstanding prepetition Regulatory and Other Taxes and Fees, but out of an abundance of caution, the Debtors respectfully request, upon entry of the Order, the authority, but not direction, to pay and remit prepetition Regulatory and Other Taxes and Fees as they become due and payable, and continue to pay and remit Regulatory and Other Taxes and Fees on a postpetition basis in the ordinary course of business.

**F.      Audits and Assessments**

20.     As of the Petition Date, the Debtors are subject to an ongoing audit investigation by the Texas Comptroller of Public Accounts on account of Debtors' Texas franchise tax obligations for tax years 2022–2025 (the "***Texas Audit***"), and may be subject to future audit investigations by certain Governmental Authorities on account of tax returns and/or obligations

from prior years (together with the Texas Audit, the "*Audits*").  The Governmental Authorities performing the Audits may seek to impose additional prepetition Taxes and Fees, including interest on late payment of taxes (if applicable) (such additional Taxes and Fees, the "*Assessments*").  While the Debtors have not retained any professionals specifically for the Texas Audit, they have consulted and will continue to consult with their regularly engaged tax professionals in connection with the audit.

21.     Additionally, the Debtors may be contesting Audits and Assessments in appropriate judicial or administrative proceedings, as well as the amount that may need to be posted as collateral to contest asserted Assessment amounts.  The Debtors expressly state that nothing in this Motion or any related order constitutes or should be construed as an admission of liability by the Debtors with respect to any Audit or Assessment.  Furthermore, the Debtors expressly reserve all rights with respect to any Audit or Assessment and reserve the right to contest and/or appeal any Assessment as a result of any Audit.

**G.      Authority to Contest and Settle Taxes and Fees and Other Relief**

22.     Although paying the Taxes and Fees is critical to the Debtors' businesses, the Debtors may have appropriate grounds and wish to contest certain Taxes and Fees.  As such, the Debtors respectfully request that such relief granted in this Motion be without prejudice to the Debtors' rights to contest the amounts of any Taxes and Fees on any grounds they deem appropriate or the Debtors' ability to request further relief related to the Taxes and Fees in the future.  The Debtors propose that prior to making a payment to any of the Governmental Authorities under this Motion, the Debtors be authorized, in their discretion, to settle all or some of the prepetition claims of such Governmental Authorities for less than their face amount without further notice or hearing.

## BASIS FOR RELIEF REQUESTED

**A.      Certain of the Taxes and Fees May Not Be Property of the Debtors' Estates.**

23.      To the extent the Debtors have collected any Taxes and Fees from third parties, such amounts may be held in trust for the benefit of the Governmental Authorities and are not property of the Debtors' estates. *See* 26 U.S.C. § 7501(a) (stating that certain taxes and fees are held in trust); *Begier v. I.R.S.*, 496 U.S. 53, 59 (1990) (holding that certain taxes are property held by the debtor in trust for another and, as such, do not constitute property of the estate). As such, these Taxes and Fees are not property of the Debtors' estates under section 541 of the Bankruptcy Code. *See City of Farrell v. Sharon Steel Corp.*, 41 F.3d 92, 97 (3d Cir. 1994) (holding that income required to be withheld by city ordinance and state law is held "in trust" for the taxing authority). To the extent certain of the Taxes and Fees constitute "trust fund" taxes, they are not property of the Debtors' estates under section 541(d) of the Bankruptcy Code, because the Debtors may not have an equitable interest in funds held on account of such "trust fund" taxes. *See* 11 U.S.C. § 507(d); *In re Am. Int'l Airways, Inc.*, 70 B.R. 102, 104-05 (Bankr. E.D. Pa. 1987). As such, the Debtors should be permitted to pay those funds, if any, to the Governmental Authorities as they become due.

24.      Further, in many states and under certain local laws, officers and directors of the collecting entity may be held personally liable for the payment of certain trust fund taxes to the Governmental Authorities. *See, e.g.*, IRC § 6672(a); *Slodov v. United States*, 436 U.S. 238 (1978). If certain of the Taxes and Fees are not paid, the Debtors' officers and directors may be subject to lawsuits during the pendency of these Chapter 11 Cases. Such lawsuits would prove distracting for the Debtors and the named officers and directors, whose immediate and full-time attention is required to focus on preserving and maximizing the value of the Debtors' estates. It is in the best interest of the Debtors' estates to eliminate the possibility of such time-consuming,

costly, and potentially damaging distractions. For the avoidance of doubt, the Debtors hereby request authority to remit and pay the Taxes and Fees as provided herein regardless of whether such Taxes and Fees constitute trust fund obligations.

**B.     Certain of the Taxes and Fees May Be Secured or Priority Claims Entitled to Special Treatment Under the Bankruptcy Code.**

25.     Claims for certain of the Taxes and Fees may be either secured by statutory liens or entitled to priority status under section 507(a)(8) of the Bankruptcy Code. *See* 11 U.S.C. § 507(a)(8). If the Taxes and Fees are deemed to be entitled to priority status, section 1129(a)(9)(C) of the Bankruptcy Code requires that they be paid through regular installment payments (a) of a total value, as of the effective date of a plan, equal to the allowed amount of each such claim; (b) over a period not exceeding five years after the Petition Date; and (c) in a manner no less favorable than the most favored non-priority claim provided for by a plan (other than a convenience class under section 1122(b) of the Bankruptcy Code). *See* 11 U.S.C. § 1129(a)(9)(C). Moreover, to the extent that such amounts are entitled to priority treatment under the Bankruptcy Code, the Governmental Authorities may attempt to assess fees, interest, and penalties if such amounts are not paid. *See* 11 U.S.C. § 507(a)(8)(G) (granting priority status to "a penalty related to a claim of a kind specified in this paragraph and in compensation for actual pecuniary loss"). Accordingly, the Debtors' payment of the Taxes and Fees when they become due and payable, in all likelihood, would affect only the timing of the payments and would reduce the amount of Taxes and Fees owed if later paid under a plan (due to the potential of higher interest rates and late fees attributable to delinquent tax payments). Therefore, other creditors and parties in interest would not be prejudiced if the relief sought herein were granted by this Court.

C.      **Payment of the Taxes and Fees as Provided Herein Is a Sound Exercise of the Debtors' Business Judgment.**

26.      Payment of the Taxes and Fees may also be authorized under section 363(b)(1) of the Bankruptcy Code, which permits "[t]he trustee, after notice and a hearing, [to] use, sell, or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. § 363(b)(1). Courts in the Fifth Circuit have granted a debtor's request to use property of the estate outside of the ordinary course of business pursuant to section 363(b) of the Bankruptcy Code upon a finding that such use is supported by sound business reasons.  *See, e.g.*, *In re Cont'l Air Lines, Inc.*, 780 F.2d 1223, 1226 (5th Cir. 1986) ("[F]or the debtor-in-possession or trustee to satisfy its fiduciary duty to the debtor, creditors and equity holders, there must be some articulated business justification for using, selling, or leasing the property outside the ordinary course of business."); *see also In re Crutcher Res. Corp.*, 72 B.R. 628, 631 (Bankr. N.D. Tex. 1987) ("A Bankruptcy Judge has considerable discretion in approving a § 363(b) sale of property of the estate other than in the ordinary course of business, but the movant must articulate some business justification for the sale."); *In re Terrace Gardens Park P'ship*, 96 B.R. 707, 714 (Bankr. W.D. Tex. 1989) ("[T]here must be some articulated business justification for using, selling, or leasing the property outside the ordinary course of business.") (quoting *Cont'l Air Lines*, 780 F.2d at 1226).  Here, it is a sound exercise of the Debtors' business judgment to pay the Taxes and Fees as the Debtors' failure to remit and pay the Taxes and Fees could have a material adverse impact on their ability to preserve the value of the Debtors' property, as the Governmental Authorities could attempt to prevent or delay the efficient administration of these Chapter 11 Cases if the Taxes and Fees are not paid by taking administrative and legal actions, including but not limited to imposing penalties and fees, pursuing time and resource-consuming audits, filing liens, and/or pursuing lift stay motions.

11

27.     Furthermore, section 105(a) of the Bankruptcy Code provides that a court "may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of" the Bankruptcy Code, pursuant to the "doctrine of necessity."  11 U.S.C. § 105(a).  Under section 105(a) of the Bankruptcy Code and the doctrine of necessity, the bankruptcy court may exercise its broad grant of equitable powers to permit the payment of prepetition obligations when such payment is essential to the debtor's reorganization. *See, e.g.*, *In re Just for Feet, Inc.*, 242 B.R. 821, 824-25 (D. Del. 1999) (holding that section 105(a) of the Bankruptcy Code provides a statutory basis for the payment of prepetition claims under the doctrine of necessity and noting that "[t]he Supreme Court . . . recognize[s] the court's power to authorize payment of pre-petition claims when such payment is necessary for the debtor's survival during chapter 11"); *see also In re Lehigh & New Eng. Ry.*, 657 F.2d 570, 581 (3d Cir. 1981) (holding that a court may authorize payment of prepetition claims when there "is a possibility that the creditor will employ an immediate economic sanction, failing such payment").

28.     Notably, the Bankruptcy Code recognizes that a chapter 11 plan may contemplate a liquidation, and courts have held that the equitable powers available under section 105(a) are not limited to debtors pursuing reorganization. *See In re Deer Park, Inc.*, 136 B.R. 815, 818 (9th Cir. BAP 1992), *aff'd*, 10 F.3d 1478 (9th Cir. 1993) (holding that "[l]iquidation under a chapter 11 plan is not the same as a chapter 7 liquidation" and that a "liquidating plan is desirable when the debtor in possession can bring about a greater recovery for the creditors than would a straight liquidation under Chapter 7"); *see also In re Goody's LLC*, 508 B.R. 891, 906 (Bankr. D. Del. 2014) (finding the *Deer Park* reasoning persuasive and recognizing that the court's authority to authorize the payment of prepetition obligations in a liquidating chapter 11 case turns on whether such payment is "necessary to [the] success of [the] Debtors' . . . Plan").  Accordingly, even in a

12

liquidating chapter 11 case where the debtor will not have ongoing operations, the court retains its equitable authority under section 105(a) to authorize the payment of prepetition tax obligations where such payment is necessary to the successful implementation of the debtor's plan.

29.     That the payment of the Taxes and Fees is necessary to avoid potential administrative difficulties is unquestionable.   If the Taxes and Fees were not paid, the Governmental Authorities may attempt to take precipitous action, including additional state audits, lien filings, and lift stay motions. *See* 11 U.S.C. § 506(b).  Paying prepetition taxes thereby avoids the accumulation of additional penalties and interest that would otherwise erode estate value, prevents the assertion of tax liens that could impede asset dispositions, and ensures the Debtors' compliance with applicable tax laws—each of which is critical to the preservation of estate value and the maximization of recoveries for all creditors. *See Deer Park*, 136 B.R. at 818-19; *Goody's*, 508 B.R. at 906.  Only the prompt and regular payment of the Taxes and Fees will avoid these and other unnecessary governmental actions.

30.     Courts in this district have routinely granted relief similar to that requested herein. *See, e.g., In re Axip Energy Services, LP*, No. 26-90338 (CML) (Bankr. S.D. Tex. Feb. 24, 2026) (approving the payment of certain prepetition taxes and fees); *In re Worldwide Machinery Group, Inc.*, No. 25-90379 (CML) (Bankr. S.D. Tex. Sept. 19, 2025) (same); *In re Modivcare Inc.*, No. 25-90309 (ARP) (Bankr. S.D. Tex. Aug. 21, 2025) (same); *In re Aleon Metals, LLC*, No. 25-90305 (CML) (Bankr. S.D. Tex. Aug. 19, 2025) (same); *In re TPI Composites, Inc.*, No. 25-34655 (CML) (Bankr. S.D. Tex. Aug. 13, 2025) (same).  The Debtors submit that the present circumstances warrant similar relief in these Chapter 11 Cases.

31.     For the foregoing reasons, the Debtors seek authority to pay, perform, or otherwise honor, any or all obligations with respect to Taxes and Fees.

**D.      The Debtors' Banks Should Be Authorized to Honor Checks, Wire Transfers, and Electronic Fund Transfers**.

32.      The Debtors have sufficient liquidity to pay the amounts described in this Motion in the ordinary course of business.  In addition, under the Debtors' existing cash management system, the Debtors can readily identify checks, wire transfers, or electronic fund transfer requests as relating to an authorized payment in respect of the Taxes and Fees.  Accordingly, the Debtors submit that there is minimal risk that checks, wire transfers, and electronic fund transfer requests that the Court has not authorized will be honored inadvertently.  The Debtors respectfully request that the Court authorize all applicable financial institutions, when requested by the Debtors, to receive, process, honor, and pay any and all checks, wire transfers, or electronic fund transfer requests in respect of the relief requested in this Motion.  Further, the Debtors also seek authority to issue new postpetition checks, wire transfers, or electronic fund transfer requests to replace any prepetition checks, wire transfers, or fund transfers that may be dishonored or rejected as a result of the commencement of these Chapter 11 Cases.

## WAIVER OF BANKRUPTCY RULES 6004(a) AND 6004(h)

33.      To implement the foregoing successfully, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the fourteen-day stay of an order authorizing the use, sale, or lease of property under Bankruptcy Rule 6004(h).

## RESERVATION OF RIGHTS

34.      Unless specifically provided herein, and notwithstanding any actions taken hereunder, nothing in this Motion shall constitute, nor is it intended to constitute (a) an implication or admission as to the validity, priority, enforceability, or perfection of any claim, lien, security interest in, or other encumbrances against the Debtors and the property of their estates; (b) an impairment or waiver of the Debtors' or any other party in interest's rights to contest or dispute

14

any such claim, lien, or interest; (c) a promise or requirement to pay any prepetition claim or interest; (d) an implication or admission that any particular claim or interest is of a type specified or defined in this Motion or any proposed order; (e) a waiver of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; (f) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in this Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens.

## NOTICE

35.    Notice of this Motion has been provided to: (a) the Governmental Authorities; (b) the Office of the United States Trustee for the Southern District of Texas; (c) Alston & Bird LLP, as counsel to the Term Loan Agent; (d) the Debtors' 30 largest unsecured creditors (on a consolidated basis); (e) those persons who have formally appeared in these Chapter 11 Cases and requested service pursuant to Bankruptcy Rule 2002; (f) the Internal Revenue Service; (g) the Securities and Exchange Commission; and (h) all other applicable government agencies to the extent required by the Bankruptcy Rules or the Local Rules.  In light of the nature of the relief requested in this Motion, the Debtors submit that no further notice is necessary.

## NO PRIOR REQUEST

36.    No prior motion for the relief requested herein has been made to this Court or any other court.

[*Remainder of page intentionally left blank.*]

15

## PRAYER

The Debtors respectfully request that the Court enter the Order, substantially in the form attached hereto as **Exhibit A**, and grant them such other and further relief to which the Debtors may be justly entitled.

Dated: May 18, 2026
Houston, Texas

*/s/  Paul E. Heath*
**VINSON & ELKINS LLP**
Paul E. Heath (TX 09355050)
Sara Zoglman (TX 24121600)
845 Texas Avenue, Suite 4700
Houston, Texas 77002
Tel: 713.758.2222
Fax: 713.758.2346
Email: pheath@velaw.com
　　　szoglman@velaw.com


-and-

David S. Meyer (*pro hac vice* pending)
Jessica C. Peet (*pro hac vice* pending)
1114 Avenue of the Americas, 32nd Floor
New York, New York 10036
Tel:  212.237.0000
Fax:  212.237.0100
Email: dmeyer@velaw.com
　　　jpeet@velaw.com

*Proposed Counsel to the Debtors and Debtors
in Possession*

## CERTIFICATE OF ACCURACY

I certify that the foregoing statements are true and accurate to the best of my knowledge. This statement is being made in accordance with Bankruptcy Local Rule 9013-1(i).

 */s/ Sara Zoglman*
One of Counsel

## CERTIFICATE OF SERVICE

I certify that on May 18, 2026, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

 */s/ Sara Zoglman*
One of Counsel

17

**EXHIBIT A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BITCOIN DEPOT INC., *et al.*, | ) | Case No. 26–90528 (CML) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |
| | ) | **Re: Docket No. ___** |

**ORDER (I) AUTHORIZING THE
DEBTORS TO PAY CERTAIN PREPETITION
TAXES AND FEES AND (II) GRANTING RELATED RELIEF**

Upon the motion (the "***Motion***")[2] filed by the above-captioned debtors and debtors in possession (collectively, the "***Debtors***") for entry of an order (this "***Order***") (a) authorizing the Debtors to negotiate, remit, and pay (or use tax credits to offset) certain accrued and outstanding prepetition Taxes and Fees in the ordinary course of business on a postpetition basis, including, for the avoidance of doubt, Taxes and Fees for so-called "straddle" periods and obligations arising on account of Audits or Assessments, without regard to whether such obligations accrued or arose before, on, or after the Petition Date;[3] (b) authorizing the Debtors to continue to pay Taxes and Fees that accrue postpetition in the ordinary course of business; and (c) granting related relief, all as more fully set forth in the Motion and in the First Day Declaration; and the Court having jurisdiction over the matters raised in the Motion pursuant to 28 U.S.C. §§ 157 and 1334; and the

---

[1] The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers (if applicable) may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bitcoindepot. The location of the Debtors' corporate headquarters is: 8601 Dunwoody Place, Sandy Springs, Georgia 30350.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Motion.

[3] The Debtors reserve all rights to seek reimbursement of any "straddle" Taxes and Fees that are ultimately determined to not be entitled to administrative or priority treatment.

Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that the Court may enter a final order consistent with Article III of the United States Constitution; and the Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having reviewed the Motion and the First Day Declaration; and the Court having found that the relief requested in the Motion is in the best interests of the Debtors and their respective estates, creditors, and other parties in interest; and the Court having found that proper and adequate notice of the Motion and hearing thereon (if any) has been given and that no other or further notice is necessary; and the Court having found that good and sufficient cause exists for the granting of the relief requested in the Motion after considering the Motion and all of the proceedings before the Court in connection with the Motion, it is HEREBY ORDERED THAT:

1.     The Debtors are authorized to (a) remit (or use tax credits to offset), pay, and negotiate all prepetition Taxes and Fees due and owing to the Governmental Authorities (including, without limitation, those Governmental Authorities listed on **Exhibit B** to the Motion), including obligations arising on account of Audits and Assessments, in the ordinary course of business during the pendency of these Chapter 11 Cases; and (b) continue to negotiate, pay or remit (or use tax credits to offset) Taxes and Fees that arise or accrue in the ordinary course of business on a postpetition basis; *provided*, *however,* that the Debtors will not pay any Taxes and Fees before such Taxes and Fees are due to the applicable Governmental Authority. Notwithstanding anything to the contrary herein or within the Motion, if the Debtors make a payment regarding any Taxes and Fees for the prepetition portion of any "straddle" amount, and the Court later determines such amount was not entitled to priority or administrative treatment under section 507(a)(8) or 503(b)(1)(B) of the Bankruptcy Code, the Debtors may (but are not

2

required to) request the Court enter an order directing a return of such amounts and the payment of such amounts shall, upon entry of order by the Court, be refunded to the Debtors.

2.        The Debtors are authorized, but not directed, to pursue refunds or credits in the event the Debtors have overpaid any Tax or Fee.

3.        Nothing in this Order or the Motion shall constitute an admission of liability by the Debtors with respect to any Audit or Assessment or impair any rights of the Debtors to contest any such Audit or Assessment. Notwithstanding the relief granted herein or any actions taken hereunder, nothing contained in this Order shall prejudice the Debtors' rights to contest the amounts of any Taxes and Fees on any grounds they deem appropriate or the Debtors' ability to request further relief related to the Taxes and Fees in the future.

4.        The Debtors are authorized, in their discretion, to settle some or all of the Taxes and Fees for less than their face amount without further notice or hearing prior to making a payment under this Order to any of the Governmental Authorities.

5.        Notwithstanding the relief granted herein or any actions taken hereunder, nothing contained in this Order shall create any rights in favor of, or enhance the status of any claim held by, any of the Governmental Authorities.

6.        The Debtors shall maintain a matrix/schedule of payments made pursuant to this Order, including the following information:  (a) the names of the payee; (b) the nature, date, and amount of the payment; (c) the category or type of payment as characterized in the Motion; and (d) the Debtor or Debtors that made the payment.  The Debtors shall provide a copy of such matrix/schedule to the U.S. Trustee and any statutory committee appointed in these Chapter 11 Cases every thirty days beginning upon entry of this Order.

3

7.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

8.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Order.

9.     The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these Chapter 11 Cases with respect to prepetition amounts that are authorized to be paid pursuant to this Order.

10.     Unless specifically provided herein, and notwithstanding any actions taken hereunder, nothing in the Motion or this Order shall constitute, nor is it intended to constitute (a) an implication or admission as to the validity, priority, enforceability, or perfection of any claim, lien, security interest in, or other encumbrances against the Debtors and the property of their estates; (b) an impairment or waiver of the Debtors' or any other party in interest's rights to contest or dispute any such claim, lien, or interest; (c) a promise or requirement to pay any prepetition claim or interest; (d) an implication or admission that any particular claim or interest is of a type specified or defined in the Motion or any proposed order; (e) a waiver of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; (f) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (g) a concession by the Debtors that any liens

4

(contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens.

11.     Notwithstanding anything to the contrary contained in the Motion or this Order, any payment to be made or obligation, relief, or authorization granted hereunder shall be consistent with, and shall be subject to, the requirements imposed on the Debtors under the terms of any interim or final order (as applicable) entered by the Court in these Chapter 11 Cases approving the Debtors' use of cash collateral (the "*Cash Collateral Order*") and any budgets in connection therewith governing any such use of cash collateral.  To the extent there is any conflict between this Order and the Cash Collateral Order, the Cash Collateral Order shall govern.

12.     Nothing contained in the Motion or this Order shall be construed to alter or impair any security interest or perfection thereof in favor of any person or entity that existed as of the Petition Date or that arises after the Petition Date.

13.     The requirements of Bankruptcy Rule 6004(a) are waived.

14.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order shall be immediately effective and enforceable upon entry of this Order.

15.     The Court retains exclusive jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: [●], 2026
Houston, Texas

_____
**THE HONORABLE CHRISTOPHER M. LOPEZ**
**UNITED STATES BANKRUPTCY JUDGE**

5

**EXHIBIT B**

**Schedule of Governmental Authorities**

| **Authority** | **Category** | **Address** |
|---|---|---|
| Delaware Department of Revenue | Franchise Tax | Delaware Department of Revenue, Delaware Division of Revenue, 820 N French St, Wilmington DE, USA |
| Department of Treasury | Income Tax | Department of Treasury, Internal Revenue Service, Ogden UT, USA |
| Internal Revenue Service | Income Tax | Internal Revenue Service, 1111 Constitution Ave NW, Washington DC, USA |
| Delaware Department of Revenue | Sales and Use Tax | Delaware Department of Revenue, Delaware Division of Revenue, 820 N French St, Wilmington DE, USA |
| Ohio Department of Revenue | Sales and Use Tax | Ohio Department of Revenue, Ohio Department of Taxation, 4485 Northland Ridge Blvd, Columbus OH, USA |
| Alabama Department of Revenue | Sales and Use Tax | Alabama Department of Revenue, Alabama Department of Revenue, 375 South Ripley Street, Montgomery AL, USA |
| New Hampshire Department of Revenue | Sales and Use Tax | New Hampshire Department of Revenue, New Hampshire Department of Revenue, 109 Pleasant Street, Concord NH, USA |
| Texas Comptroller of Public Accounts | Sales and Use Tax | Texas Comptroller of Public Accounts, Texas Comptroller of Public Accounts, 111 E 17th Street, Austin TX, USA |
| Arkansas Department of Finance and Administration | Sales and Use Tax | Arkansas Department of Finance and Administration, Arkansas Department of Finance and Administration, 1509 W 7th St, Little Rock AR, USA |
| Arizona Department of Revenue | Sales and Use Tax | Arizona Department of Revenue, Arizona Department of Revenue, ATTN: Customer Care, P.O. Box 29086, Phoenix AZ, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Canada Revenue Agency | Sales and Use Tax | Canada Revenue Agency GST/HST Returns and Rebates Processing, Prince Edward Island Tax Centre, 275 Pope Road, Summerside PE, USA |
| Canadian Revenue Authority | Sales and Use Tax | Canadian Revenue Authority, Canada Revenue Agency, 555 MacKenzie Avenue, Ottawa ON, USA |
| Canadian Revenue Authority | Income Tax | Canadian Revenue Authority, Canada Revenue Agency, 555 MacKenzie Avenue, Ottawa ON, USA |
| City of Huntington Department of Taxation | Sales and Use Tax | City of Huntington Department of Taxation, City of Huntington Finance Division / B&O Tax Return, P.O. Box 1659, Huntington WV, USA |
| Colorado Department of Revenue | Sales and Use Tax | Colorado Department of Revenue, 1375 Sherman Street, Denver CO, USA |
| Comptroller of Maryland | Sales and Use Tax | Comptroller of Maryland, Goldstein Treasury Building, 80 Calvert Street, P.O. Box 466, Annapolis MD, USA |
| Florida Dept of Financial Services | Sales and Use Tax | Florida Department of Financial Services, 200 East Gaines Street, Tallahassee FL, USA |
| Georgia Department of Revenue | Sales and Use Tax | Georgia Department of Revenue, 1800 Century Blvd NE, Atlanta GA, USA |
| Idaho Department of Revenue | Sales and Use Tax | Idaho Department of Revenue, Idaho State Tax Commission, 11321 W Chinden Blvd, Boise ID, USA |

| Authority | Category | Address |
|---|---|---|
| Iowa Department of Revenue | Sales and Use Tax | Iowa Department of Revenue, Hoover State Office Building, 1305 E Walnut St, Des Moines IA, USA |
| Kansas Department of Labor | Sales and Use Tax | Kansas Department of Labor, 401 SW Topeka Blvd, Topeka KS, USA |
| Kansas Department of Revenue | Sales and Use Tax | Kansas Department of Revenue, 109 SW 9th St, Topeka KS, USA |
| Louisiana Department of Revenue | Sales and Use Tax | Louisiana Department of Revenue, Louisiana Department of Revenue, 617 N 3rd St, Baton Rouge LA, USA |
| Massachusetts Department of Revenue | Sales and Use Tax | Massachusetts Department of Revenue, 100 Cambridge Street, Boston MA, USA |
| Maine Bureau of Tax | Sales and Use Tax | Maine Bureau of Tax, Maine Revenue Services, 51 Commerce Drive, Augusta ME, USA |
| Michigan Department of Revenue | Sales and Use Tax | Michigan Department of Revenue, Michigan Department of Treasury, 430 W Allegan St, Lansing MI, USA |
| Minnesota Department of Revenue | Sales and Use Tax | Minnesota Department of Revenue, 600 N. Robert Street, St. Paul MN, USA |
| Mississippi Department of Revenue | Sales and Use Tax | Mississippi Department of Revenue, 500 Clinton Center Drive, Clinton MS, USA |
| Nebraska Department of Revenue | Sales and Use Tax | Nebraska Department of Revenue, Nebraska Department of Revenue, 301 Centennial Mall South, Lincoln NE, USA |

| Authority | Category | Address |
|---|---|---|
| Nevada Department of Tax | Sales and Use Tax | Nevada Department of Tax, Nevada Department of Taxation, 1550 E College Pkwy, Carson City NV, USA |
| New Jersey Department of Revenue | Sales and Use Tax | New Jersey Department of Revenue, New Jersey Division of Taxation, 3 John Fitch Way, Trenton NJ, USA |
| North Carolina Department of Revenue | Sales and Use Tax | North Carolina Department of Revenue, North Carolina Department of Revenue, 501 N Wilmington St, Raleigh NC, USA |
| North Dakota Department of Revenue | Sales and Use Tax | North Dakota Department of Revenue, North Dakota Office of State Tax Commissioner, 600 E Boulevard Ave Dept 127, Bismarck ND, USA |
| Ohio Department of Revenue | Sales and Use Tax | Ohio Department of Revenue, Ohio Department of Taxation, 4485 Northland Ridge Blvd, Columbus OH, USA |
| Oklahoma Department of Revenue | Sales and Use Tax | Oklahoma Department of Revenue, Oklahoma Tax Commission, 300 N Broadway Ave, Oklahoma City OK, USA |
| Pennsylvania Department of Revenue | Sales and Use Tax | Pennsylvania Department of Revenue, Pennsylvania Department of Revenue, 1800 Elmerton Avenue, Harrisburg PA, USA |
| Puerto Rico Department of Taxation | Sales and Use Tax | Puerto Rico Department of Taxation, Puerto Rico Department of Hacienda, Intendente Ramirez Building 10 Paseo Covadonga, San Juan PR, USA |
| South Carolina Department of Revenue | Sales and Use Tax | South Carolina Department of Revenue, South Carolina Department of Revenue, 300A Outlet Pointe Blvd, Columbia SC, USA |

| Authority | Category | Address |
|---|---|---|
| South Dakota Department of Revenue | Sales and Use Tax | South Dakota Department of Revenue, South Dakota Department of Revenue, 445 E Capitol Ave, Pierre SD, USA |
| State of Louisiana Department of Revenue | Sales and Use Tax | State of Louisiana Department of Revenue, Louisiana Department of Revenue, 617 North Third Street, Baton Rouge LA, USA |
| Tennessee Department of Revenue | Sales and Use Tax | Tennessee Department of Revenue, 500 Deaderick Street, Nashville TN, USA |
| Utah Department of Revenue | Sales and Use Tax | Utah Department of Revenue, Utah State Tax Commission, 210 North 1950 West, Salt Lake City UT, USA |
| Virgina Department of Revenue | Sales and Use Tax | Virgina Department of Revenue, Virginia Department of Taxation, 600 E Main Street, Richmond VA, USA |
| Washington Department of Revenue | Sales and Use Tax | Washington Department of Revenue, Washington State Department of Revenue, 6400 Linderson Way SW, Tumwater WA, USA |
| West Virginia Department of Revenue | Sales and Use Tax | West Virginia Department of Revenue, West Virginia State Tax Department, 1001 Lee Street East, Charleston WV, USA |
| West Virginia Department of Treasury | Sales and Use Tax | West Virginia Department of Treasury, West Virginia State Treasurer's Office, 1900 Kanawha Blvd East, Charleston WV, USA |
| Wisconsin Department of Revenue | Sales and Use Tax | Wisconsin Department of Revenue, Wisconsin Department of Revenue, 2135 Rimrock Road, Madison WI, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Wyoming Department of Revenue | Sales and Use Tax | Wyoming Department of Revenue, Wyoming Department of Revenue, 122 West 25th Street, Herschler Building, 2nd Floor West, Cheyenne WY, USA |
| Wyoming Secretary of State | Sales and Use Tax | Wyoming Secretary of State, 122 W 25th Street, Herschler Building East, Suite 101, Cheyenne WY, USA |
| Municipality of Anchorage | Property Tax | Municipality of Anchorage Treasury Division, P.O. Box 196040, Anchorage AK, USA |
| Matanuska-Susitna Borough | Property Tax | Matanuska-Susitna Borough, 350 E. Dahlia Ave., Palmer AK, USA |
| Fairbanks North Star Borough | Property Tax | Fairbanks North Star Borough, FNSB/Treasury, P.O. Box 71320, Fairbanks AK, USA |
| Elmore County Revenue Commissioner | Property Tax | Elmore County Revenue Commissioner, Elmore County Revenue Commissioner, P.O. Box 1147, Wetumpka AL, USA |
| Madison County Tax Collector | Property Tax | Madison County Tax Collector, Madison County Tax Collector, 1918 N. Memorial Parkway, 2nd Floor, Huntsville AL, USA |
| Talladega County Revenue Commissioner | Property Tax | Talladega County Revenue Commissioner, Talladega County Revenue Commissioner, P.O. Box 1119, Talladega AL, USA |
| Covington Revenue Commissioner | Property Tax | Covington Revenue Commissioner, Covington County Revenue Commissioner, 1 Court Square, Andalusia AL, USA |

7

| Authority | Category | Address |
|---|---|---|
| Colbert County Revenue Commissioner | Property Tax | Colbert County Revenue Commissioner, Colbert County Revenue Commissioner, P.O. Box 741010, Tuscumbia AL, USA |
| Jefferson County Tax Collector | Property Tax | Jefferson County Tax Collector, Jefferson County Tax Collector, 716 Richard Arrington Blvd. N., Birmingham AL, USA |
| Morgan County Revenue Commissioner | Property Tax | Morgan County Revenue Commissioner, Morgan County Revenue Commissioner, P.O. Box 696, Decatur AL, USA |
| Mobile County Revenue Commissioner | Property Tax | Mobile County Revenue Commissioner, Mobile County Revenue Commissioner, P.O. Box 1169, Mobile AL, USA |
| Montgomery County Revenue Commissioner | Property Tax | Montgomery County Revenue Commissioner, Montgomery County Revenue Commissioner, P.O. Box 1667, Montgomery AL, USA |
| Houston County Revenue Commissioner | Property Tax | Houston County Revenue Commissioner, Houston County Revenue Commissioner, P.O. Drawer 6406, Dothan AL, USA |
| Shelby County | Property Tax | Shelby County, Shelby County Property Tax Office, P.O. Box 1298, Columbiana AL, USA |
| Limestone County Revenue Commissioner | Property Tax | Limestone County Revenue Commissioner, Limestone County Revenue Commissioner, 100 S. Clinton St., Suite A, Athens AL, USA |
| Tuscaloosa County Tax Collector | Property Tax | Tuscaloosa County Tax Collector, Tuscaloosa County Tax Collector, 714 Greensboro Ave., Room 108, Tuscaloosa AL, USA |

| Authority | Category | Address |
| --- | --- | --- |
| Marshall County Revenue Commissioner | Property Tax | Marshall County Revenue Commissioner, Marshall County Revenue Commissioner, 424 Blount Ave., Suite 124, Guntersville AL, USA |
| Russell County Revenue Commissioner | Property Tax | Russell County Revenue Commissioner, Russell County Revenue Commissioner, P.O. Box 669, Phenix City AL, USA |
| Calhoun County Tax Collector | Property Tax | Calhoun County Tax Collector, Calhoun County Revenue Commissioner, 1702 Noble St., Suite 106, Anniston AL, USA |
| Escambia County Collector | Property Tax | Escambia County Collector, Escambia County Tax Collector, P.O. Box 407, Brewton AL, USA |
| Dekalb County Revenue Commissioner | Property Tax | Dekalb County Revenue Commissioner, DeKalb County Revenue Commissioner, 206 Grand Ave. S.W., Suite 101, Fort Payne AL, USA |
| Baldwin County Revenue Commissioner | Property Tax | Baldwin County Revenue Commissioner, Baldwin County Revenue Commissioner, P.O. Box 1389, Bay Minette AL, USA |
| Cullman County | Property Tax | Cullman County, Cullman County Revenue Commissioner, P.O. Box 2220, Cullman AL, USA |
| Lee County Revenue Commissioner | Property Tax | Lee County Revenue Commissioner, Lee County Revenue Commissioner, P.O. Box 999, Opelika AL, USA |
| Dallas County Collector | Property Tax | Dallas County Collector, Dallas County Tax Collector, P.O. Box 997, Selma AL, USA |

| Authority | Category | Address |
|---|---|---|
| Autauga County Revenue Commissioner | Property Tax | Autauga County Revenue Commissioner, Autauga County Revenue Commissioner, 135 N. Court St., Suite D, Prattville AL, USA |
| Dale County Revenue Commissioner | Property Tax | Dale County Revenue Commissioner, Dale County Revenue Commissioner, P.O. Box 267, Ozark AL, USA |
| Walker County Revenue Commissioner | Property Tax | Walker County Revenue Commissioner, Walker County Revenue Commissioner, 1803 Third Ave., Jasper AL, USA |
| Lauderdale County Revenue Commissioner | Property Tax | Lauderdale County Revenue Commissioner, Lauderdale County Revenue Commissioner, P.O. Box 794, Florence AL, USA |
| Chilton County Revenue Commissioner | Property Tax | Chilton County Revenue Commissioner, Chilton County Revenue Commissioner, P.O. Box 1760, Clanton AL, USA |
| Coffee County Revenue Commissioner | Property Tax | Coffee County Revenue Commissioner, Coffee County Revenue Commissioner, P.O. Box 311606, Enterprise AL, USA |
| Butler County Revenue Commissioner | Property Tax | Butler County Revenue Commissioner, Butler County Revenue Commissioner, 800 East Commerce St., Greenville AL, USA |
| Barbour County Revenue Commissioner | Property Tax | Barbour County Revenue Commissioner, Barbour County Revenue Commissioner, 303 E. Broad St., Room 111, Eufaula AL, USA |

10

| Authority | Category | Address |
|---|---|---|
| Revenue Commissioner Etowah County | Property Tax | Revenue Commissioner Etowah County, Etowah County Revenue Commissioner, 800 Forrest Ave., Room G-15, Gadsden AL, USA |
| Jackson County Revenue Commissioner | Property Tax | Jackson County Revenue Commissioner, Jackson County Revenue Commissioner, P.O. Box 307, Scottsboro AL, USA |
| Pike County Revenue Commissioner | Property Tax | Pike County Revenue Commissioner, Pike County Revenue Commissioner, P.O. Drawer 1147, Troy AL, USA |
| St. Clair County Revenue Commissioner | Property Tax | St. Clair County Revenue Commissioner, St. Clair County Revenue Commissioner, 165 5th Ave., Suite 200, Ashville AL, USA |
| St. Francis County Collector | Property Tax | St. Francis County Collector, Bobby May Sheriff and Collector, P.O. Box 1817, Forrest City AR, USA |
| Ashley County Tax Collector | Property Tax | Ashley County Tax Collector, Ashley County Collector, 205 E. Jefferson Street, Hamburg AR, USA |
| Pulaski County Treasurer | Property Tax | Pulaski County Treasurer, Pulaski County Treasurer, P.O. Box 8101, Little Rock AR, USA |
| Crittenden County Tax Collector | Property Tax | Crittenden County Tax Collector, Crittenden County Collector, 250 Pine Street, Suite 2, Marion AR, USA |
| Angela Wood, Tax Collector | Property Tax | Angela Wood, Tax Collector, Washington County Tax Collector, 280 N College Ave, Fayetteville AR, USA |
| Greene County Tax Collector | Property Tax | Greene County Tax Collector, Greene County Tax Collector, 320 W Court |

11

| Authority | Category | Address |
|---|---|---|
| | | St Room 103, Paragould AR, USA |
| White County Tax Collector | Property Tax | White County Tax Collector, White County Tax Collector, 115 W Arch Ave, Searcy AR, USA |
| Crawford County Tax Collector | Property Tax | Crawford County Tax Collector, Crawford County Tax Collector, 300 Main St Room 2, Van Buren AR, USA |
| Rebecca Dodd Talbert, Tax Collector | Property Tax | Rebecca Dodd Talbert, Tax Collector, Pope County Tax Collector, 100 W Main St, Russellville AR, USA |
| Saline County Tax Collector | Property Tax | Saline County Tax Collector, Saline County Tax Collector, 215 N Main St Suite 7, Benton AR, USA |
| Lonoke County Tax Collector | Property Tax | Lonoke County Tax Collector, Lonoke County Tax Collector, 301 N Center St, Lonoke AR, USA |
| Sebastian County Collector | Property Tax | Sebastian County Collector, Sebastian County Collector, 35 S 6th St Room 104, Fort Smith AR, USA |
| Benton County Collector | Property Tax | Benton County Collector, Benton County Collector, 215 E Central Ave, Bentonville AR, USA |
| Hot Spring County | Property Tax | Hot Spring County, Hot Spring County Collector, 210 Locust St, Malvern AR, USA |
| Miller County Tax Collector | Property Tax | Miller County Tax Collector, Miller County Tax Collector, 400 Laurel St, Texarkana AR, USA |
| Jackson County Tax Collector | Property Tax | Jackson County Tax Collector, Jackson County Tax Collector, 208 Main St, Newport AR, USA |

12

| **Authority** | **Category** | **Address** |
|---|---|---|
| Craighead County Collector | Property Tax | Craighead County Collector, Craighead County Collector, 511 Union St Suite 119, Jonesboro AR, USA |
| Faulkner County Tax Collector | Property Tax | Faulkner County Tax Collector, Faulkner County Tax Collector, 801 Locust St, Conway AR, USA |
| Jefferson County Tax Collector | Property Tax | Jefferson County Tax Collector, Jefferson County Tax Collector, 716 Richard Arrington Blvd. N., Birmingham AL, USA |
| Pinal County Treasurer | Property Tax | Pinal County Treasurer, P.O. Box 2610, Florence AZ, USA |
| Gila County | Property Tax | Gila County, 1400 E Ash St, Globe AZ, USA |
| Maricopa County Treasurer | Property Tax | Maricopa County Treasurer, P.O. Box 52133, Phoenix AZ, USA |
| Cochise County Treasurer | Property Tax | Cochise County Treasurer, 1415 Melody Lane, Building G, Bisbee AZ, USA |
| Pima County Treasurer | Property Tax | Pima County Treasurer, 240 N Stone Ave, Tucson AZ, USA |
| Yavapai County Treasurer | Property Tax | Yavapai County Treasurer, 1015 Fair St, Prescott AZ, USA |
| Coconino County Treasurer | Property Tax | Coconino County Treasurer, 110 E Cherry Ave, Flagstaff AZ, USA |
| Yuma County Treasurer | Property Tax | Yuma County Treasurer, 198 S Main St, Yuma AZ, USA |
| Navajo County Treasurer | Property Tax | Navajo County Treasurer, 100 E Code Talkers Dr, Holbrook AZ, USA |
| Mohave County Treasurer | Property Tax | Mohave County Treasurer, P.O. Box 712, Kingman AZ, USA |
| Sutter County Tax Collector | Property Tax | Sutter County Tax Collector, 1160 Civic Center Blvd, Yuba City CA, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Los Angeles County Tax Collector | Property Tax | Los Angeles County Tax Collector, P.O. Box 54018, Los Angeles CA, USA |
| Monterey County Tax Collector | Property Tax | Monterey County Tax Collector, 168 W Alisal St, 1st Floor, Salinas CA, USA |
| San Diego County Treasurer | Property Tax | San Diego County Treasurer, P.O. Box 129009, San Diego CA, USA |
| Riverside County Treasurer | Property Tax | Riverside County Treasurer, P.O. Box 12005, Riverside CA, USA |
| Treasurer - Tax Collector | Property Tax | Treasurer - Tax Collector, 225 N Hill Street, Room 109, Los Angeles CA, USA |
| Orange County | Property Tax | Orange County, P.O. Box 1438, Santa Ana CA, USA |
| Humboldt County Tax Collector | Property Tax | Humboldt County Tax Collector, 825 5th St, Room 125, Eureka CA, USA |
| Santa Cruz County Tax Collector | Property Tax | Santa Cruz County Tax Collector, 701 Ocean St, Room 150, Santa Cruz CA, USA |
| San Bernardino County Tax Collector | Property Tax | San Bernardino County Tax Collector, 268 W Hospitality Ln, 1st Floor, San Bernardino CA, USA |
| Butte County Tax Collector | Property Tax | Butte County Tax Collector, 25 County Center Dr, Suite 125, Oroville CA, USA |
| Alameda County | Property Tax | Alameda County, 1221 Oak St, Room 131, Oakland CA, USA |
| Contra Costa County Tax Collector | Property Tax | Contra Costa County Tax Collector, 625 Court St, Room 100, Martinez CA, USA |
| San Joaquin County Treasurer | Property Tax | San Joaquin County Treasurer, 44 N San Joaquin St, Suite 150, Stockton CA, USA |
| Shasta County | Property Tax | Shasta County, 1450 Court St, Suite 227, Redding CA, USA |

14

| Authority | Category | Address |
|---|---|---|
| Kings County Treasurer - Tax Collector | Property Tax | Kings County Treasurer - Tax Collector, 1400 W Lacey Blvd, Hanford CA, USA |
| Madera County Tax Collector | Property Tax | Madera County Tax Collector, 200 W 4th St, Madera CA, USA |
| Yuba County | Property Tax | Yuba County, 915 8th St, Suite 103, Marysville CA, USA |
| Nevada County | Property Tax | Nevada County, 950 Maidu Ave, Nevada City CA, USA |
| Napa County Tax Collector | Property Tax | Napa County Tax Collector, 1195 3rd St, Suite 108, Napa CA, USA |
| Sonoma County Tax Collector | Property Tax | Sonoma County Tax Collector, 585 Fiscal Dr, Room 100, Santa Rosa CA, USA |
| San Luis Obispo County Tax Collector | Property Tax | San Luis Obispo County Tax Collector, 1055 Monterey St, Room D290, San Luis Obispo CA, USA |
| Fresno County Tax Collector | Property Tax | Fresno County Tax Collector, 2281 Tulare St, Room 105, Fresno CA, USA |
| Imperial County Tax Collector | Property Tax | Imperial County Tax Collector, 940 W Main St, Suite 101, El Centro CA, USA |
| Kern County Tax Collector | Property Tax | Kern County Tax Collector, 1115 Truxtun Ave, 2nd Floor, Bakersfield CA, USA |
| Marin County Tax Collector | Property Tax | Marin County Tax Collector, 3501 Civic Center Dr, Room 202, San Rafael CA, USA |
| Merced County Tax Collector | Property Tax | Merced County Tax Collector, 2222 M St, Merced CA, USA |
| Placer County Tax Collector | Property Tax | Placer County Tax Collector, 2970 Richardson Dr, Auburn CA, USA |
| Sacramento County Tax Collector | Property Tax | Sacramento County Tax Collector, 700 H St, Room 1710, Sacramento CA, USA |

| Authority | Category | Address |
|---|---|---|
| San Francisco Tax Collector | Property Tax | San Francisco Tax Collector, City Hall, Room 140, 1 Dr Carlton B Goodlett Pl, San Francisco CA, USA |
| San Mateo County Tax Collector | Property Tax | San Mateo County Tax Collector, 555 County Center, 1st Floor, Redwood City CA, USA |
| Santa Barbara County | Property Tax | Santa Barbara County, 105 E Anapamu St, Room 109, Santa Barbara CA, USA |
| Santa Clara County Department of Tax and Collections | Property Tax | Santa Clara County Department of Tax and Collections, 70 W Hedding St, East Wing, 6th Floor, San Jose CA, USA |
| Solano County, Tax Collector | Property Tax | Solano County, Tax Collector, 675 Texas St, Suite 1900, Fairfield CA, USA |
| Stanislaus County | Property Tax | Stanislaus County, 1010 10th St, Suite 2500, Modesto CA, USA |
| Tulare County Tax Collector | Property Tax | Tulare County Tax Collector, 221 S Mooney Blvd, Room 104E, Visalia CA, USA |
| Ventura County Tax Collector | Property Tax | Ventura County Tax Collector, 800 S Victoria Ave, Ventura CA, USA |
| Yolo County Financial Services | Property Tax | Yolo County Financial Services, 625 Court St, Room 102, Woodland CA, USA |
| Douglas County Treasurer | Property Tax | Douglas County Treasurer, 100 Third St, Castle Rock CO, USA |
| Weld County Treasurer | Property Tax | Weld County Treasurer, 1400 N 17th Ave, Greeley CO, USA |
| Delta County Treasurer | Property Tax | Delta County Treasurer, 501 Palmer St, Suite 211, Delta CO, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Adams County Treasurer | Property Tax | Adams County Treasurer, 4430 S Adams County Pkwy, Suite C2436, Brighton CO, USA |
| Arapahoe County Treasurer | Property Tax | Arapahoe County Treasurer, 5334 S Prince St, Littleton CO, USA |
| Mesa County Treasurer | Property Tax | Mesa County Treasurer, 544 Rood Ave, Grand Junction CO, USA |
| Larimer County Treasurer | Property Tax | Larimer County Treasurer, 200 W Oak St, Suite 2100, Fort Collins CO, USA |
| Montrose County Treasurer | Property Tax | Montrose County Treasurer, 320 S 1st St, Room 106, Montrose CO, USA |
| Pueblo County Treasurer | Property Tax | Pueblo County Treasurer, 215 W 10th St, Room 110, Pueblo CO, USA |
| Jefferson County Treasurer | Property Tax | Jefferson County Treasurer, 100 Jefferson County Pkwy, Suite 2520, Golden CO, USA |
| Boulder County Treasurer | Property Tax | Boulder County Treasurer, 1325 Pearl St, Boulder CO, USA |
| City and County of Broomfield | Property Tax | City and County of Broomfield, One DesCombes Dr, Broomfield CO, USA |
| El Paso County | Property Tax | El Paso County, 1675 W Garden of the Gods Rd, Suite 2100, Colorado Springs CO, USA |
| Denver City & County Treasury | Property Tax | Denver City & County Treasury, 201 W Colfax Ave, Dept 101, Denver CO, USA |
| Logan County Treasurer | Property Tax | Logan County Treasurer, 315 Main St, Suite 4, Sterling CO, USA |
| Summit County Treasurer | Property Tax | Summit County Treasurer, P.O. Box 289, Breckenridge CO, USA |
| La Plata County Treasurer | Property Tax | La Plata County Treasurer, P.O. Box 99, Durango CO, USA |

| Authority | Category | Address |
|---|---|---|
| Teller County Treasurer | Property Tax | Teller County Treasurer, P.O. Box 367, Cripple Creek CO, USA |
| Morgan County | Property Tax | Morgan County, 231 Ensign St, Fort Morgan CO, USA |
| Collector of Revenue | Property Tax | Collector of Revenue, 550 Main Street, Hartford CT, USA |
| Fairfield Tax Collector | Property Tax | Fairfield Tax Collector, 611 Old Post Rd, Fairfield CT, USA |
| Windham Revenue Department | Property Tax | Windham Revenue Department, 979 Main St, Willimantic CT, USA |
| Town of Tolland | Property Tax | Town of Tolland, 21 Tolland Green, Tolland CT, USA |
| Torrington Tax Collector | Property Tax | Torrington Tax Collector, 140 Main St, Torrington CT, USA |
| Town of Stratford | Property Tax | Town of Stratford, 2725 Main St, Stratford CT, USA |
| Tax Collector, City of Waterbury | Property Tax | Tax Collector, City of Waterbury, 235 Grand St, Waterbury CT, USA |
| Tax Collector, City of Norwalk | Property Tax | Tax Collector, City of Norwalk, 125 East Ave, Norwalk CT, USA |
| Tax Collector, North Haven | Property Tax | Tax Collector, North Haven, 18 Church St, North Haven CT, USA |
| Tax Collector - Simsbury | Property Tax | Tax Collector - Simsbury, 933 Hopmeadow St, Simsbury CT, USA |
| Tax Collector, Town of Wethersfield | Property Tax | Tax Collector, Town of Wethersfield, 505 Silas Deane Hwy, Wethersfield CT, USA |
| Tax Collector - City of New Haven | Property Tax | Tax Collector - City of New Haven, 165 Church St, New Haven CT, USA |
| Deep River Town Tax Collector | Property Tax | Deep River Town Tax Collector, 174 Main Street, PO Box 13, Deep River CT, USA |

18

| **Authority** | **Category** | **Address** |
|---|---|---|
| City of New London | Property Tax | City of New London, 15 Masonic St, New London CT, USA |
| Bristol Tax Collector | Property Tax | Bristol Tax Collector, 111 N Main St, Bristol CT, USA |
| City of West Haven Collector of Taxes | Property Tax | City of West Haven Collector of Taxes, 355 Main St, West Haven CT, USA |
| City of Hartford | Property Tax | City of Hartford, 550 Main St, Hartford CT, USA |
| Canterbury Town Tax Collector | Property Tax | Canterbury Town Tax Collector, 1 Municipal Dr, Canterbury CT, USA |
| Town of Litchfield, Tax Collector | Property Tax | Town of Litchfield, Tax Collector, 74 West St, Litchfield CT, USA |
| Tax Collector, City of Bridgeport | Property Tax | Tax Collector, City of Bridgeport, 45 Lyon Terrace, Bridgeport CT, USA |
| New Britain City | Property Tax | New Britain City, 27 W Main St, New Britain CT, USA |
| Burlington Tax Collector | Property Tax | Burlington Tax Collector, 200 Spielman Hwy, Burlington CT, USA |
| Newington Revenue Collector | Property Tax | Newington Revenue Collector, 200 Garfield St, Newington CT, USA |
| Town of Thomaston | Property Tax | Town of Thomaston, 158 Main St, Thomaston CT, USA |
| Ashford Tax Collector | Property Tax | Ashford Tax Collector, 5 Town Hall Rd, Ashford CT, USA |
| Town of New Milford | Property Tax | Town of New Milford, 10 Main St, New Milford CT, USA |
| Town of Monroe Tax Collector | Property Tax | Town of Monroe Tax Collector, 7 Fan Hill Rd, Monroe CT, USA |
| West Hartford Town | Property Tax | West Hartford Town, 50 S Main St, West Hartford CT, USA |
| Tax Collector, City of Ansonia | Property Tax | Tax Collector, City of Ansonia, 253 Main St, Ansonia CT, USA |

19

| Authority | Category | Address |
|---|---|---|
| Town of Bloomfield, Tax Collector | Property Tax | Town of Bloomfield, Tax Collector, 800 Bloomfield Ave, Bloomfield CT, USA |
| East Granby Tax Collector | Property Tax | East Granby Tax Collector, 9 Center St, East Granby CT, USA |
| Town of Madison | Property Tax | Town of Madison, 8 Campus Dr, Madison CT, USA |
| Revenue Collector | Property Tax | Revenue Collector, 494 Main Street, Manchester CT, USA |
| Town of Westport, Tax Collector | Property Tax | Town of Westport, Tax Collector, 110 Myrtle Ave, Westport CT, USA |
| Town of Rocky Hill | Property Tax | Town of Rocky Hill, 761 Old Main St, Rocky Hill CT, USA |
| Essex Tax Collector | Property Tax | Essex Tax Collector, 29 West Ave, Essex CT, USA |
| Collector of Taxes, Wallingford | Property Tax | Collector of Taxes, Wallingford, 45 S Main St, Wallingford CT, USA |
| Tax Collector, Town of Beacon Falls | Property Tax | Tax Collector, Town of Beacon Falls, 10 Maple Ave, Beacon Falls CT, USA |
| Bethel Town | Property Tax | Bethel Town, 1 School St, Bethel CT, USA |
| Town of Branford - Tax Collector | Property Tax | Town of Branford - Tax Collector, 1019 Main St, Branford CT, USA |
| Cheshire Town | Property Tax | Cheshire Town, 84 S Main St, Cheshire CT, USA |
| Town of Cromwell | Property Tax | Town of Cromwell, 41 West St, Cromwell CT, USA |
| Tax Collector, City of Danbury | Property Tax | Tax Collector, City of Danbury, 155 Deer Hill Ave, Danbury CT, USA |
| Town of East Haven | Property Tax | Town of East Haven, 250 Main St, East Haven CT, USA |
| Tax Collector Town of East Windsor | Property Tax | Tax Collector Town of East Windsor, 11 Rye St, Broad Brook CT, USA |
| Town of Enfield | Property Tax | Town of Enfield, 820 Enfield St, Enfield CT, USA |

20

| **Authority** | **Category** | **Address** |
|---|---|---|
| Town of Glastonbury | Property Tax | Town of Glastonbury, 2155 Main St, Glastonbury CT, USA |
| Town of Greenwich | Property Tax | Town of Greenwich, 101 Field Point Rd, Greenwich CT, USA |
| Collector of Taxes - Hamden | Property Tax | Collector of Taxes - Hamden, 2750 Dixwell Ave, Hamden CT, USA |
| Town of Manchester | Property Tax | Town of Manchester, 41 Center St, Manchester CT, USA |
| Town of Mansfield | Property Tax | Town of Mansfield, 4 S Eagleville Rd, Storrs Mansfield CT, USA |
| Meriden Tax Collector | Property Tax | Meriden Tax Collector, 142 E Main St, Meriden CT, USA |
| Town of Middlebury | Property Tax | Town of Middlebury, 1212 Whittemore Rd, Middlebury CT, USA |
| Tax Collector, City of Middletown | Property Tax | Tax Collector, City of Middletown, 245 deKoven Dr, Middletown CT, USA |
| Tax Collector City of Milford | Property Tax | Tax Collector City of Milford, 70 W River St, Milford CT, USA |
| Norwich Tax Collector | Property Tax | Norwich Tax Collector, 100 Broadway, Norwich CT, USA |
| Town of Plainfield | Property Tax | Town of Plainfield, 8 Community Ave, Plainfield CT, USA |
| Tax Collector, Town of Plymouth | Property Tax | Tax Collector, Town of Plymouth, 80 Main St, Terryville CT, USA |
| Tax Collector, Prospect | Property Tax | Tax Collector, Prospect, 36 Center St, Prospect CT, USA |
| Town of Putnam | Property Tax | Town of Putnam, 126 Church St, Putnam CT, USA |
| Town of Seymour - Tax Collector | Property Tax | Town of Seymour - Tax Collector, 1 First St, Seymour CT, USA |
| Southbury Town | Property Tax | Southbury Town, 501 Main St South, Southbury CT, USA |

| Authority | Category | Address |
|---|---|---|
| Tax Collector, Town of Southington | Property Tax | Tax Collector, Town of Southington, 75 Main St, Southington CT, USA |
| West Hartford CT Tax Collector | Property Tax | Tax Collector, 50 South Main Street, West Hartford CT, USA |
| Trumbull Tax Collector | Property Tax | Trumbull Tax Collector, 5866 Main St, Trumbull CT, USA |
| Tax Collector, Town of Vernon | Property Tax | Tax Collector, Town of Vernon, 14 Park Place, Vernon CT, USA |
| Waterford Tax Collector | Property Tax | Waterford Tax Collector, 15 Rope Ferry Rd, Waterford CT, USA |
| Tax Collector | Property Tax | Tax Collector, Wilton, 238 Danbury Rd, Wilton CT, USA |
| Town of Windsor Locks | Property Tax | Town of Windsor Locks, 50 Church St, Windsor Locks CT, USA |
| District of Columbia | Property Tax | District of Columbia, 1101 4th St SW Suite W270, Washington DC, USA |
| Kent County | Property Tax | Kent County, 555 Bay Rd, Dover DE, USA |
| New Castle County | Property Tax | New Castle County, 87 Reads Way, New Castle DE, USA |
| Sussex County | Property Tax | Sussex County, 2 The Circle Suite 1, Georgetown DE, USA |
| Orange County Tax Collector | Property Tax | Orange County Tax Collector, 200 S Orange Ave Suite 1600, Orlando FL, USA |
| Osceola County Tax Collector | Property Tax | Osceola County Tax Collector, 2501 E Irlo Bronson Memorial Hwy, Kissimmee FL, USA |
| St. Johns County Tax Collector | Property Tax | St. Johns County Tax Collector, 4030 Lewis Speedway Suite 101, St Augustine FL, USA |
| St. Lucie County Tax Collector | Property Tax | St. Lucie County Tax Collector, 2300 Virginia Ave Room 107, Fort Pierce FL, USA |

| Authority | Category | Address |
|---|---|---|
| Tax Collector, Palm Beach County | Property Tax | Tax Collector, Palm Beach County, 301 N Olive Ave 1st Floor, West Palm Beach FL, USA |
| Lake County Tax Collector | Property Tax | Lake County Tax Collector, 320 W Main St Suite A, Tavares FL, USA |
| Seminole County Tax Collector | Property Tax | Seminole County Tax Collector, 1101 E 1st St, Sanford FL, USA |
| Collier County Tax Collector | Property Tax | Collier County Tax Collector, 3291 Tamiami Trail E, Naples FL, USA |
| Charlotte County Tax Collector | Property Tax | Charlotte County Tax Collector, 410 Taylor St, Punta Gorda FL, USA |
| Sumter County Tax Collector | Property Tax | Sumter County Tax Collector, 220 E McCollum Ave, Bushnell FL, USA |
| Hillsborough County Tax Collector | Property Tax | Hillsborough County Tax Collector, 601 E Kennedy Blvd 14th Floor, Tampa FL, USA |
| Duval County Tax Collector | Property Tax | Duval County Tax Collector, 231 E Forsyth St Room 130, Jacksonville FL, USA |
| Marion County Tax Collector | Property Tax | Marion County Tax Collector, PO Box 63, Ocala FL, USA |
| Polk County Tax Collector | Property Tax | Polk County Tax Collector, 255 N Wilson Ave, Bartow FL, USA |
| Leon County Tax Collector | Property Tax | Leon County Tax Collector, 1276 Metropolitan Blvd Suite 101, Tallahassee FL, USA |
| Miami-Dade County Tax Collector | Property Tax | Miami-Dade County Tax Collector, 200 NW 2nd Ave, Miami FL, USA |
| Volusia County Tax Collector | Property Tax | Volusia County Tax Collector, 123 W Indiana Ave Room 103, DeLand FL, USA |
| Bay County Tax Collector | Property Tax | Bay County Tax Collector, 830 W 11th St, Panama City FL, USA |

23

| Authority | Category | Address |
| --- | --- | --- |
| Lee County Tax Collector | Property Tax | Lee County Tax Collector, 2480 Thompson St, Fort Myers FL, USA |
| Pinellas County Tax Collector | Property Tax | Pinellas County Tax Collector, 29399 US Hwy 19 N Suite 100, Clearwater FL, USA |
| Sarasota County Tax Collector | Property Tax | Sarasota County Tax Collector, 101 S Washington Blvd, Sarasota FL, USA |
| Broward County Tax Collector | Property Tax | Broward County Tax Collector, 115 S Andrews Ave Room A100, Fort Lauderdale FL, USA |
| Hernando County Tax Collector | Property Tax | Hernando County Tax Collector, 20 N Main St Room 112, Brooksville FL, USA |
| Pasco County Tax Collector | Property Tax | Pasco County Tax Collector, 38053 Live Oak Ave, Dade City FL, USA |
| Alachua County Tax Collector | Property Tax | Alachua County Tax Collector, 5830 NW 34th Blvd, Gainesville FL, USA |
| Manatee County Tax Collector | Property Tax | Manatee County Tax Collector, 915 4th Ave W, Bradenton FL, USA |
| Flagler County Tax Collector | Property Tax | Flagler County Tax Collector, 1769 E Moody Blvd Building 2 Suite 101, Bunnell FL, USA |
| Washington County Tax Collector | Property Tax | Washington County Tax Collector, 1331 South Blvd Suite 101, Chipley FL, USA |
| Highlands County Tax Collector | Property Tax | Highlands County Tax Collector, 540 S Commerce Ave, Sebring FL, USA |
| Okaloosa County Tax Collector | Property Tax | Okaloosa County Tax Collector, 1250 Eglin Pkwy N Suite 101, Shalimar FL, USA |
| Columbia County Tax Collector | Property Tax | Columbia County Tax Collector, 135 NE Hernando Ave Suite 125, Lake City FL, USA |

| Authority | Category | Address |
|---|---|---|
| Brevard County Tax Collector | Property Tax | Brevard County Tax Collector, 400 South St 6th Floor, Titusville FL, USA |
| Clay County Tax Collector | Property Tax | Clay County Tax Collector, 477 Houston St, Green Cove Springs FL, USA |
| Indian River County Tax Collector | Property Tax | Indian River County Tax Collector, 1800 27th St Building B, Vero Beach FL, USA |
| Monroe County Tax Collector | Property Tax | Monroe County Tax Collector, 1200 Truman Ave Suite 101, Key West FL, USA |
| Escambia County Tax Collector | Property Tax | Escambia County Tax Collector, 221 Palafox Pl Suite 111, Pensacola FL, USA |
| Martin County Tax Collector | Property Tax | Martin County Tax Collector, 3473 SE Willoughby Blvd Suite 101, Stuart FL, USA |
| Walton County Tax Collector | Property Tax | Walton County Tax Collector, 571 US Highway 90 E, DeFuniak Springs FL, USA |
| Putnam County Tax Collector | Property Tax | Putnam County Tax Collector, 2509 Crill Ave Suite 900, Palatka FL, USA |
| Stan Colie Nichols, Tax Collector | Property Tax | Stan Colie Nichols, Tax Collector, 2300 N Jog Rd, West Palm Beach FL, USA |
| Citrus County Tax Collector | Property Tax | Citrus County Tax Collector, 1540 N Meadowcrest Blvd, Crystal River FL, USA |
| Houston County Tax Commissioner | Property Tax | Houston County Tax Commissioner, 201 Perry Pkwy, Perry GA, USA |
| Lowndes County Tax Commissioner | Property Tax | Lowndes County Tax Commissioner, 325 N Ashley St, Valdosta GA, USA |
| Henry County Tax Commissioner | Property Tax | Henry County Tax Commissioner, 140 Henry Pkwy, McDonough GA, USA |
| Whitfield County Tax Commissioner | Property Tax | Whitfield County Tax Commissioner, 205 N Selvidge St, Dalton GA, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Coweta County Tax Commissioner | Property Tax | Coweta County Tax Commissioner, 22 E Broad St, Newnan GA, USA |
| Chatham County Tax Commissioner | Property Tax | Chatham County Tax Commissioner, 222 W Oglethorpe Ave Suite 107, Savannah GA, USA |
| Chatham County Tax Commissioner | Property Tax | Chatham County Tax Commissioner, 222 W Oglethorpe Ave Suite 107, Savannah GA, USA |
| Cherokee County Tax Commissioner | Property Tax | Cherokee County Tax Commissioner, 2780 Marietta Hwy Suite 100, Canton GA, USA |
| Coffee County Tax Commissioner | Property Tax | Coffee County Tax Commissioner, 101 Peterson Ave S Suite C, Douglas GA, USA |
| Bulloch County Tax Commissioner | Property Tax | Bulloch County Tax Commissioner, 113 N Main St Suite 201, Statesboro GA, USA |
| Gwinnett County Tax Commissioner | Property Tax | Gwinnett County Tax Commissioner, 750 S Perry St Suite 100, Lawrenceville GA, USA |
| Polk County | Property Tax | Polk County, 144 West Avenue, Suite F, Cedartown GA, USA |
| Upson County Tax Commissioner | Property Tax | Upson County Tax Commissioner, 106 E Lee St Suite 110, Thomaston GA, USA |
| Douglas County Tax Commissioner | Property Tax | Douglas County Tax Commissioner, 6200 Fairburn Rd, Douglasville GA, USA |
| Macon-Bibb County Tax Commissioner | Property Tax | Macon-Bibb County Tax Commissioner, 188 Third St Room 101, Macon GA, USA |
| Dekalb County Tax Commissioner | Property Tax | Dekalb County Tax Commissioner, 4380 Memorial Dr Suite 100, Decatur GA, USA |

| Authority | Category | Address |
|---|---|---|
| Fulton County Tax Commissioner | Property Tax | Fulton County Tax Commissioner, 141 Pryor St SW Suite 1113, Atlanta GA, USA |
| Catoosa County Tax Commissioner | Property Tax | Catoosa County Tax Commissioner, 798 Lafayette St, Ringgold GA, USA |
| Bartow County Tax Commissioner | Property Tax | Bartow County Tax Commissioner, 135 W Cherokee Ave Suite 217A, Cartersville GA, USA |
| Liberty County Tax Commissioner | Property Tax | Liberty County Tax Commissioner, 100 Main St Suite 1600, Hinesville GA, USA |
| Cobb County Tax Commissioner | Property Tax | Cobb County Tax Commissioner, 736 Whitlock Ave Suite 100, Marietta GA, USA |
| Clarke County Tax Commissioner | Property Tax | Clarke County Tax Commissioner, 325 E Washington St Suite 160, Athens GA, USA |
| Hall County Tax Commissioner | Property Tax | Hall County Tax Commissioner, 2875 Browns Bridge Rd, Gainesville GA, USA |
| Paulding County Tax Commissioner | Property Tax | Paulding County Tax Commissioner, 240 Constitution Blvd, Dallas GA, USA |
| Grady County Tax Commissioner | Property Tax | Grady County Tax Commissioner, 250 N Broad St, Cairo GA, USA |
| Walton County Tax Commissioner | Property Tax | Walton County Tax Commissioner, 303 S Hammond Dr Suite 109, Monroe GA, USA |
| Muscogee County Tax Commissioner | Property Tax | Muscogee County Tax Commissioner, 3111 Citizens Way Suite 103, Columbus GA, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Camden County Tax Commissioner | Property Tax | Camden County Tax Commissioner, 200 E 4th St, Woodbine GA, USA |
| Walker County Tax Commissioner | Property Tax | Walker County Tax Commissioner, 1214 Lula Lake Rd, Lookout Mountain GA, USA |
| Jackson County Tax Commissioner | Property Tax | Jackson County Tax Commissioner, 67 Athens St, Jefferson GA, USA |
| Richmond County Tax Commissioner | Property Tax | Richmond County Tax Commissioner, 535 Telfair St Suite 100, Augusta GA, USA |
| Office of Tax Commissioner | Property Tax | Office of Tax Commissioner, 141 Pryor Street SW, Suite 1085, Atlanta GA, USA |
| Carroll County Tax Commissioner | Property Tax | Carroll County Tax Commissioner, 423 College St, Carrollton GA, USA |
| Baldwin County Tax Office | Property Tax | Baldwin County Tax Office, 1601 N Columbia St Suite 100, Milledgeville GA, USA |
| Floyd County Tax Commissioner | Property Tax | Floyd County Tax Commissioner, 12 E 4th Ave, Rome GA, USA |
| Pickens County Tax Commissioner | Property Tax | Pickens County Tax Commissioner, 1266 E Church St Suite 121, Jasper GA, USA |
| Rockdale County Tax Commissioner | Property Tax | Rockdale County Tax Commissioner, 981 Milstead Ave, Conyers GA, USA |
| Columbia County Tax Commissioner | Property Tax | Columbia County Tax Commissioner, 630 Ronald Reagan Dr Building C2, Evans GA, USA |
| Ware County Tax Commissioner | Property Tax | Ware County Tax Commissioner, 305 Oak St Suite 115, Waycross GA, USA |
| Morgan County Tax Commissioner | Property Tax | Morgan County Tax Commissioner, 150 E Washington St Suite 140, Madison GA, USA |

| Authority | Category | Address |
|---|---|---|
| Clayton County Tax Commissioner | Property Tax | Clayton County Tax Commissioner, 121 S McDonough St Annex 3, Jonesboro GA, USA |
| Jefferson County Tax Commissioner | Property Tax | Jefferson County Tax Commissioner, 217 E Broad St, Louisville GA, USA |
| Decatur County Tax Commissioner | Property Tax | Decatur County Tax Commissioner, 112 W Water St, Bainbridge GA, USA |
| Oconee County Tax Commissioner | Property Tax | Oconee County Tax Commissioner, 23 N Main St Suite 203, Watkinsville GA, USA |
| Tift County Tax Commissioner | Property Tax | Tift County Tax Commissioner, 225 Tift Ave N Suite 120, Tifton GA, USA |
| Troup County Tax Commissioner | Property Tax | Troup County Tax Commissioner, 100 Ridley Ave Suite 1300, LaGrange GA, USA |
| Glynn County Tax Commissioner | Property Tax | Glynn County Tax Commissioner, 1725 Reynolds St Suite 100, Brunswick GA, USA |
| Jones County Tax Commissioner | Property Tax | Jones County Tax Commissioner, 166 Industrial Blvd Suite 101, Gray GA, USA |
| Dougherty County Tax Department | Property Tax | Dougherty County Tax Department, 225 Pine Ave Suite 200, Albany GA, USA |
| Pierce County Tax Commissioner | Property Tax | Pierce County Tax Commissioner, 312 Nichols St Suite 4, Blackshear GA, USA |
| Effingham County Tax Collector | Property Tax | Effingham County Tax Collector, 601 N Laurel St Suite 101, Springfield GA, USA |
| Gordon County Tax Commissioner | Property Tax | Gordon County Tax Commissioner, 215 N Wall St, Calhoun GA, USA |

29

| Authority | Category | Address |
|---|---|---|
| Gilmer County Tax Commissioner | Property Tax | Gilmer County Tax Commissioner, 1 Broad St Suite 104, Ellijay GA, USA |
| Forsyth County Tax Commissioner | Property Tax | Forsyth County Tax Commissioner, 1092 Tribble Gap Rd Suite 200, Cumming GA, USA |
| Fayette County Tax Commissioner | Property Tax | Fayette County Tax Commissioner, 140 Stonewall Ave W Suite 100, Fayetteville GA, USA |
| Wayne County Tax Commissioner | Property Tax | Wayne County Tax Commissioner, 341 E Walnut St, Jesup GA, USA |
| Bryan County Tax Commissioner | Property Tax | Bryan County Tax Commissioner, 66 Captain Matthew Freeman Dr Suite 201, Richmond Hill GA, USA |
| Spalding County Tax Commissioner | Property Tax | Spalding County Tax Commissioner, 132 E Solomon St, Griffin GA, USA |
| Laurens County Tax Commissioner | Property Tax | Laurens County Tax Commissioner, 121 E Jackson St, Dublin GA, USA |
| Colquitt County Tax Commissioner | Property Tax | Colquitt County Tax Commissioner, 101 E Central Ave Room 107, Moultrie GA, USA |
| Barrow County Tax Commissioner | Property Tax | Barrow County Tax Commissioner, 30 N Broad St, Winder GA, USA |
| Newton County Tax Commissioner | Property Tax | Newton County Tax Commissioner, 1113 Usher St Suite 101, Covington GA, USA |
| Ben Hill County Tax Office | Property Tax | Ben Hill County Tax Office, 402-A E Pine St Suite A, Fitzgerald GA, USA |
| Peach County Tax Commissioner | Property Tax | Peach County Tax Commissioner, 205 W Church St Suite 103, Fort Valley GA, USA |

| Authority | Category | Address |
|---|---|---|
| Worth County Tax Office | Property Tax | Worth County Tax Office, 201 N Main St Room 11, Sylvester GA, USA |
| City & County of Honolulu | Property Tax | City & County of Honolulu, 530 S King St Room 115, Honolulu HI, USA |
| Kauai County Tax Collector | Property Tax | Kauai County Tax Collector, 4444 Rice St Suite A454, Lihue HI, USA |
| County of Maui | Property Tax | County of Maui, 200 S High St, Wailuku HI, USA |
| Director of Finance | Property Tax | Director of Finance, 25 Aupuni Street, Suite 1101, Hilo HI, USA |
| Wapello County Treasurer | Property Tax | Wapello County Treasurer, 101 W 4th St, Ottumwa IA, USA |
| Dubuque County Treasurer | Property Tax | Dubuque County Treasurer, 720 Central Ave, Dubuque IA, USA |
| Buchanan County Treasurer | Property Tax | Buchanan County Treasurer, 210 5th Ave NE, Independence IA, USA |
| Webster County Treasurer | Property Tax | Webster County Treasurer, 701 Central Ave, Fort Dodge IA, USA |
| Polk County Treasurer | Property Tax | Polk County Treasurer, 111 Court Ave Room 154, Des Moines IA, USA |
| Linn County Treasurer | Property Tax | Linn County Treasurer, 935 2nd St SW, Cedar Rapids IA, USA |
| Black Hawk County Treasurer | Property Tax | Black Hawk County Treasurer, 316 E 5th St Room 209, Waterloo IA, USA |
| Woodbury County Treasurer | Property Tax | Woodbury County Treasurer, 822 Douglas St Suite 102, Sioux City IA, USA |
| Johnson County Treasurer | Property Tax | Johnson County Treasurer, 913 S Dubuque St Suite 101, Iowa City IA, USA |
| Scott County Treasurer | Property Tax | Scott County Treasurer, 600 W 4th St, Davenport IA, USA |

31

| Authority | Category | Address |
|---|---|---|
| Lee County Treasurer | Property Tax | Lee County Treasurer, 933 Ave H, Fort Madison IA, USA |
| Cerro Gordo County Treasurer | Property Tax | Cerro Gordo County Treasurer, 220 N Washington Ave, Mason City IA, USA |
| Clay County Treasurer | Property Tax | Clay County Treasurer, 300 W 4th St Suite 5, Spencer IA, USA |
| Dallas County Treasurer | Property Tax | Dallas County Treasurer, 801 Court St Room 100, Adel IA, USA |
| Pottawattamie County Treasurer | Property Tax | Pottawattamie County Treasurer, 227 S 6th St, Council Bluffs IA, USA |
| Winneshiek County Treasurer | Property Tax | Winneshiek County Treasurer, 201 W Main St, Decorah IA, USA |
| Des Moines County Treasurer | Property Tax | Des Moines County Treasurer, 513 N Main St, Burlington IA, USA |
| Jasper County Treasurer | Property Tax | Jasper County Treasurer, 101 1st St N Room 201, Newton IA, USA |
| Muscatine County Treasurer | Property Tax | Muscatine County Treasurer, 414 E Third St Suite 101, Muscatine IA, USA |
| Story County Treasurer | Property Tax | Story County Treasurer, 900 6th St, Nevada IA, USA |
| Ada County Treasurer | Property Tax | Ada County Treasurer, 200 W Front St Room 1207, Boise ID, USA |
| Latah County Tax Collector | Property Tax | Latah County Tax Collector, 522 S Adams St Room 104, Moscow ID, USA |
| Kootenai County Treasurer | Property Tax | Kootenai County Treasurer, 451 Government Way, Coeur d'Alene ID, USA |
| Canyon County Tax Collector | Property Tax | Canyon County Tax Collector, 111 N 11th Ave Suite 240, Caldwell ID, USA |
| Twin Falls County Treasurer | Property Tax | Twin Falls County Treasurer, 630 Addison Ave W Suite A, Twin Falls ID, USA |

| Authority | Category | Address |
|---|---|---|
| Bannock County Treasurer | Property Tax | Bannock County Treasurer, 624 E Center St Room 211, Pocatello ID, USA |
| Bonneville County Treasurer | Property Tax | Bonneville County Treasurer, 605 N Capital Ave, Idaho Falls ID, USA |
| Cassia County Treasurer | Property Tax | Cassia County Treasurer, 1459 Overland Ave Room 101, Burley ID, USA |
| Nez Perce County Treasurer | Property Tax | Nez Perce County Treasurer, 1230 Main St, Lewiston ID, USA |
| Elmore County Tax Collector | Property Tax | Elmore County Tax Collector, 150 S 4th E Suite 5, Mountain Home ID, USA |
| Gem County Tax Collector | Property Tax | Gem County Tax Collector, 415 E Main St, Emmett ID, USA |
| Jerome County Tax Collector | Property Tax | Jerome County Tax Collector, 300 N Lincoln Ave Room 301, Jerome ID, USA |
| Bonner County Treasurer | Property Tax | Bonner County Treasurer, 1500 Hwy 2 Suite 304, Sandpoint ID, USA |
| Kane County Treasurer | Property Tax | Kane County Treasurer, 719 S Batavia Ave Building A, Geneva IL, USA |
| Will County Treasurer | Property Tax | Will County Treasurer, 302 N Chicago St, Joliet IL, USA |
| St. Clair County Collector | Property Tax | St. Clair County Collector, 10 Public Sq, Belleville IL, USA |
| McHenry County Collector | Property Tax | McHenry County Collector, 667 Ware Rd Suite 107, Woodstock IL, USA |
| Lake County Collector | Property Tax | Lake County Collector, 18 N County St Room 102, Waukegan IL, USA |
| Cook County Treasurer | Property Tax | Cook County Treasurer, 118 N Clark St Room 112, Chicago IL, USA |
| Winnebago County Treasurer | Property Tax | Winnebago County Treasurer, 404 Elm St Room 202, Rockford IL, USA |

33

| Authority | Category | Address |
|---|---|---|
| Mcdonough County Collector | Property Tax | Mcdonough County Collector, 1 Courthouse Sq Room 103, Macomb IL, USA |
| Adams County Collector | Property Tax | Adams County Collector, 507 Vermont St Room G12, Quincy IL, USA |
| DuPage County Collector | Property Tax | DuPage County Collector, 421 N County Farm Rd, Wheaton IL, USA |
| Madison County Treasurer | Property Tax | Madison County Treasurer, 157 N Main St Suite 125, Edwardsville IL, USA |
| Kankakee County Collector | Property Tax | Kankakee County Collector, 189 E Court St, Kankakee IL, USA |
| Peoria County Collector | Property Tax | Peoria County Collector, 324 Main St Room G15, Peoria IL, USA |
| Boone County Treasurer | Property Tax | Boone County Treasurer, 1212 Logan Ave Suite 102, Belvidere IL, USA |
| Warren County Collector | Property Tax | Warren County Collector, 100 W Broadway Room 5, Monmouth IL, USA |
| Ogle County Tax Collector | Property Tax | Ogle County Tax Collector, 105 S 5th St Suite 104, Oregon IL, USA |
| Kendall County Collector | Property Tax | Kendall County Collector, 111 W Fox St, Yorkville IL, USA |
| Mclean County Collector | Property Tax | Mclean County Collector, 115 E Washington St Room M102, Bloomington IL, USA |
| Coles County Collector | Property Tax | Coles County Collector, 651 Jackson Ave Room 133, Charleston IL, USA |
| Vermilion County Treasurer | Property Tax | Vermilion County Treasurer, 6 N Vermilion St Suite 201, Danville IL, USA |
| Champaign County Collector | Property Tax | Champaign County Collector, 1776 E Washington St, Urbana IL, USA |
| Lasalle County Collector | Property Tax | Lasalle County Collector, 707 E Etna Rd, Ottawa IL, USA |

34

| Authority | Category | Address |
|---|---|---|
| Macon County Collector | Property Tax | Macon County Collector, 141 S Main St Room 302, Decatur IL, USA |
| Tax Collector | Property Tax | Tax Collector, 50 South Main Street, West Hartford CT, USA |
| Knox County Collector | Property Tax | Knox County Collector, Courthouse Square, Galesburg IL, USA |
| Stephenson County Treasurer | Property Tax | Stephenson County Treasurer, 50 W Douglas St Suite 500, Freeport IL, USA |
| Tazewell County Treasurer | Property Tax | Tazewell County Treasurer, 11 S 4th St Room 106, Pekin IL, USA |
| Rock Island County Collector | Property Tax | Rock Island County Collector, 1504 3rd Ave, Rock Island IL, USA |
| Dekalb County Collector | Property Tax | Dekalb County Collector, 110 E Sycamore St, Sycamore IL, USA |
| Henry County Collector | Property Tax | Henry County Collector, 307 W Center St, Cambridge IL, USA |
| Jackson County Treasurer | Property Tax | Jackson County Treasurer, 1001 Walnut St, Murphysboro IL, USA |
| Morgan County Treasurer | Property Tax | Morgan County Treasurer, 300 W State St, Jacksonville IL, USA |
| Montgomery County Collector | Property Tax | Montgomery County Collector, 1 Courthouse Sq, Hillsboro IL, USA |
| Christian County Collector | Property Tax | Christian County Collector, 101 S Main St Room 106, Taylorville IL, USA |
| Whiteside County Collector | Property Tax | Whiteside County Collector, 200 E Knox St, Morrison IL, USA |
| Williamson County Treasurer | Property Tax | Williamson County Treasurer, 407 N Monroe St Suite 119, Marion IL, USA |

35

| Authority | Category | Address |
|---|---|---|
| Cass County Treasurer | Property Tax | Cass County Treasurer, 100 E Springfield St, Virginia IL, USA |
| Shelby County Treasurer | Property Tax | Shelby County Treasurer, 25 W Polk St Room 104, Shelbyville IN, USA |
| Elkhart County Treasurer | Property Tax | Elkhart County Treasurer, 117 N 2nd St Room 105, Goshen IN, USA |
| St. Joseph County Treasurer | Property Tax | St. Joseph County Treasurer, 227 W Jefferson Blvd Room 2120, South Bend IN, USA |
| Madison County Treasurer | Property Tax | Madison County Treasurer, 157 N Main St Suite 125, Edwardsville IL, USA |
| Hancock County Treasurer | Property Tax | Hancock County Treasurer, 111 American Legion Pl Suite 217, Greenfield IN, USA |
| Hamilton County Treasurer | Property Tax | Hamilton County Treasurer, 1 Hamilton County Sq Suite 188, Noblesville IN, USA |
| Tippecanoe County Treasurer | Property Tax | Tippecanoe County Treasurer, 20 N 3rd St Suite 210, Lafayette IN, USA |
| Scott County Treasurer | Property Tax | Scott County Treasurer, 600 W 4th St, Davenport IA, USA |
| Dearborn County Treasurer | Property Tax | Dearborn County Treasurer, 165 Mary St, Lawrenceburg IN, USA |
| Wayne County Treasurer | Property Tax | Wayne County Treasurer, 301 E Main St, Richmond IN, USA |
| Boone County Treasurer | Property Tax | Boone County Treasurer, 1212 Logan Ave Suite 102, Belvidere IL, USA |
| Grant County | Property Tax | Grant County, 401 S Adams Street, Marion IN, USA |
| Morgan County Treasurer | Property Tax | Morgan County Treasurer, 300 W State St, Jacksonville IL, USA |
| Bartholomew County Treasurer | Property Tax | Bartholomew County Treasurer, 440 3rd St Suite 103, Columbus IN, USA |

36

| Authority | Category | Address |
|---|---|---|
| Jefferson County Treasurer | Property Tax | Jefferson County Treasurer, 100 Jefferson County Pkwy, Suite 2520, Golden CO, USA |
| Huntington County Treasurer | Property Tax | Huntington County Treasurer, 201 N Jefferson St Suite 204, Huntington IN, USA |
| Clark County Treasurer | Property Tax | Clark County Treasurer, 501 E Court Ave Room 111, Jeffersonville IN, USA |
| Porter County Treasurer | Property Tax | Porter County Treasurer, 155 Indiana Ave Suite 205, Valparaiso IN, USA |
| Vanderburgh County Treasurer | Property Tax | Vanderburgh County Treasurer, 1 NW Martin Luther King Jr Blvd Room 203, Evansville IN, USA |
| Laporte County Treasurer | Property Tax | Laporte County Treasurer, 809 State St Suite 201A, La Porte IN, USA |
| Johnson County Treasurer | Property Tax | Johnson County Treasurer, 913 S Dubuque St Suite 101, Iowa City IA, USA |
| Marion County Treasurer | Property Tax | Marion County Treasurer, 200 E Washington St Suite 1601, Indianapolis IN, USA |
| Decatur County Treasurer | Property Tax | Decatur County Treasurer, 150 Courthouse Sq Suite 204, Greensburg IN, USA |
| Montgomery County Treasurer | Property Tax | Montgomery County Treasurer, 100 E Main St Room 204, Crawfordsville IN, USA |
| Cass County Treasurer | Property Tax | Cass County Treasurer, 100 E Springfield St, Virginia IL, USA |
| Hendricks County Treasurer | Property Tax | Hendricks County Treasurer, 355 S Washington St Suite 142, Danville IN, USA |
| Howard County Treasurer | Property Tax | Howard County Treasurer, 220 N Main St Room 104, Kokomo IN, USA |
| Lake County Treasurer | Property Tax | Lake County Treasurer, 2293 N Main St, Crown Point IN, USA |

| Authority | Category | Address |
|---|---|---|
| Knox County Treasurer | Property Tax | Knox County Treasurer, 111 N 7th St Suite 14, Vincennes IN, USA |
| Allen County Treasurer | Property Tax | Allen County Treasurer, 1 E Main St Room 104, Fort Wayne IN, USA |
| Parke County Treasurer | Property Tax | Parke County Treasurer, 116 W High St Room 101, Rockville IN, USA |
| Henry County Treasurer | Property Tax | Henry County Treasurer, 101 S Main St Room 204, New Castle IN, USA |
| Jackson County Treasurer | Property Tax | Jackson County Treasurer, 1001 Walnut St, Murphysboro IL, USA |
| Monroe County Treasurer | Property Tax | Monroe County Treasurer, 100 W Kirkwood Ave Room 201, Bloomington IN, USA |
| Delaware County Treasurer | Property Tax | Delaware County Treasurer, 100 W Main St Room 204, Muncie IN, USA |
| Vigo County Treasurer | Property Tax | Vigo County Treasurer, 147 Oak St Room 114, Terre Haute IN, USA |
| Saline County Treasurer | Property Tax | Saline County Treasurer, 300 W Ash St Room 101, Salina KS, USA |
| Geary County Treasurer | Property Tax | Geary County Treasurer, 200 E 8th St, Junction City KS, USA |
| Reno County Treasurer | Property Tax | Reno County Treasurer, 206 W 1st Ave, Hutchinson KS, USA |
| Johnson County Treasurer | Property Tax | Johnson County Treasurer, 913 S Dubuque St Suite 101, Iowa City IA, USA |
| Shawnee County Treasurer | Property Tax | Shawnee County Treasurer, 200 SE 7th St Suite 240, Topeka KS, USA |
| Sedgwick County Treasurer | Property Tax | Sedgwick County Treasurer, 525 N Main St Suite 107, Wichita KS, USA |

| Authority | Category | Address |
|---|---|---|
| Leavenworth County Treasurer | Property Tax | Leavenworth County Treasurer, 300 Walnut St Suite 106, Leavenworth KS, USA |
| Butler County Treasurer | Property Tax | Butler County Treasurer, 205 W Central Ave Suite 101, El Dorado KS, USA |
| Unified Government Treasury | Property Tax | Unified Government Treasury, 710 N 7th St Suite 240, Kansas City KS, USA |
| Lyon County Treasurer | Property Tax | Lyon County Treasurer, 430 Commercial St Suite 100, Emporia KS, USA |
| Harvey County Treasurer | Property Tax | Harvey County Treasurer, 800 N Main St, Newton KS, USA |
| Ellis County Treasurer | Property Tax | Ellis County Treasurer, 718 Main St, Hays KS, USA |
| Dickinson County Treasurer | Property Tax | Dickinson County Treasurer, 109 E 1st St Suite 101, Abilene KS, USA |
| Douglas County Treasurer | Property Tax | Douglas County Treasurer, 100 Third St, Castle Rock CO, USA |
| Seward County Treasurer | Property Tax | Seward County Treasurer, 515 N Washington Ave Suite 103, Liberal KS, USA |
| Cowley County Treasurer | Property Tax | Cowley County Treasurer, 311 E 9th Ave, Winfield KS, USA |
| Ford County Treasurer | Property Tax | Ford County Treasurer, 100 Gunsmoke St, Dodge City KS, USA |
| Wichita County Treasurer | Property Tax | Wichita County Treasurer, 206 S 4th St, Leoti KS, USA |
| Finney County Treasurer | Property Tax | Finney County Treasurer, 311 N 9th St, Garden City KS, USA |
| Ottawa County Treasurer | Property Tax | Ottawa County Treasurer, 307 N Concord St Suite 100, Minneapolis KS, USA |
| Crawford County Treasurer | Property Tax | Crawford County Treasurer, 111 E Forest Ave Suite 14, Girard KS, USA |

39

| Authority | Category | Address |
|---|---|---|
| Barton County Treasurer | Property Tax | Barton County Treasurer, 1400 Main St Room 203, Great Bend KS, USA |
| Riley County Treasurer | Property Tax | Riley County Treasurer, 110 Courthouse Plaza Room B26, Manhattan KS, USA |
| Mcpherson County | Property Tax | Mcpherson County, 117 N Maple Street, McPherson KS, USA |
| Bourbon County Sheriff | Property Tax | Bourbon County Sheriff, 301 Main St Suite 104, Paris KY, USA |
| Scott County Sheriff | Property Tax | Scott County Sheriff, 301 E Main St, Georgetown KY, USA |
| Hardin County Sheriff | Property Tax | Hardin County Sheriff, 150 N Provident Way Suite 101, Elizabethtown KY, USA |
| Madison County Collector/Sheriff | Property Tax | Madison County Collector/Sheriff, 135 W Irvine St Suite B01, Richmond KY, USA |
| Jessamine County Sheriff's Office | Property Tax | Jessamine County Sheriff's Office, 101 S 2nd St, Nicholasville KY, USA |
| Franklin County Sheriff | Property Tax | Franklin County Sheriff, 315 W Main St, Frankfort KY, USA |
| Campbell County Sheriff | Property Tax | Campbell County Sheriff, 1098 Monmouth St, Newport KY, USA |
| Bullitt County Sheriff | Property Tax | Bullitt County Sheriff, 300 S Buckman St Suite 102, Shepherdsville KY, USA |
| Logan County Sheriff | Property Tax | Logan County Sheriff, 203 W 4th St, Russellville KY, USA |
| Daviess County Sheriff | Property Tax | Daviess County Sheriff, 212 St Ann St Suite 102, Owensboro KY, USA |
| Anderson County Sheriff | Property Tax | Anderson County Sheriff, 151 S Main St, Lawrenceburg KY, USA |

| Authority | Category | Address |
|---|---|---|
| Henderson County Sheriff | Property Tax | Henderson County Sheriff, 20 N Main St Suite 112, Henderson KY, USA |
| Christian County Sheriff | Property Tax | Christian County Sheriff, 216 W 7th St, Hopkinsville KY, USA |
| Jefferson County Sheriff | Property Tax | Jefferson County Sheriff, 531 Court Pl Suite 604, Louisville KY, USA |
| Fayette County Sheriff Office | Property Tax | Fayette County Sheriff Office, 150 N Limestone Suite 265, Lexington KY, USA |
| Laurel County Sheriff | Property Tax | Laurel County Sheriff, 101 S Main St Suite 5, London KY, USA |
| Taylor County Sheriff | Property Tax | Taylor County Sheriff, 203 N Court St Suite 5, Campbellsville KY, USA |
| Trigg County Sheriff | Property Tax | Trigg County Sheriff, 38 Main St, Cadiz KY, USA |
| Barren County Sheriff | Property Tax | Barren County Sheriff, 117 N Public Sq Suite 8A, Glasgow KY, USA |
| Kenton County Sheriff | Property Tax | Kenton County Sheriff, 1840 Simon Kenton Way Suite 1000, Covington KY, USA |
| Boone County Sheriff | Property Tax | Boone County Sheriff, 3000 Conrad Ln, Burlington KY, USA |
| Warren County Sheriff | Property Tax | Warren County Sheriff, 429 E 10th Ave Suite 102, Bowling Green KY, USA |
| Graves County Sherriff | Property Tax | Graves County Sherriff, 101 E South St, Mayfield KY, USA |
| Muhlenberg County | Property Tax | Muhlenberg County, P.O. Box 289, Greenville KY, USA |
| Crittenden County Sheriff | Property Tax | Crittenden County Sheriff, 107 S Main St Room 27, Marion KY, USA |
| Boyle County | Property Tax | Boyle County, 321 W Main Street, Room 103, Danville KY, USA |

| Authority | Category | Address |
|---|---|---|
| Caldwell County Sheriff's Office | Property Tax | Caldwell County Sheriff's Office, 100 E Market St, Princeton KY, USA |
| Clark County Sheriff | Property Tax | Clark County Sheriff, 17 Cleveland Ave, Winchester KY, USA |
| McCracken County Sheriff | Property Tax | McCracken County Sheriff, 300 Clarence Gaines St, Paducah KY, USA |
| Marshall County Sheriff' | Property Tax | Marshall County Sheriff', 52 Judicial Dr Unit 10, Benton KY, USA |
| Calloway County Sheriff | Property Tax | Calloway County Sheriff, 312 N 4th St, Murray KY, USA |
| Montgomery County Sheriff | Property Tax | Montgomery County Sheriff, 44 W Main St, Mt Sterling KY, USA |
| Whitley County Sheriff | Property Tax | Whitley County Sheriff, 200 Main St, Williamsburg KY, USA |
| Boyd County Sheriff | Property Tax | Boyd County Sheriff, 2900 Louisa St, Catlettsburg KY, USA |
| Hopkins County Sheriff | Property Tax | Hopkins County Sheriff, 56 N Main St, Madisonville KY, USA |
| Calcasieu Parish Sheriff & Tax Collector | Property Tax | Calcasieu Parish Sheriff & Tax Collector, 5400 E Broad St, Lake Charles LA, USA |
| City of Lafayette | Property Tax | City of Lafayette, 705 W University Ave, Lafayette LA, USA |
| Livingston Parish Tax Collector | Property Tax | Livingston Parish Tax Collector, 20300 Government Blvd, Livingston LA, USA |
| Ascension Parish Tax Collector | Property Tax | Ascension Parish Tax Collector, 815 E Worthy St, Gonzales LA, USA |
| Vernon Parish Sheriff Tax Collector | Property Tax | Vernon Parish Sheriff Tax Collector, 1203 S 4th St, Leesville LA, USA |
| St Tammany Parish Tax Collector | Property Tax | St Tammany Parish Tax Collector, 701 N Columbia St, Covington LA, USA |

| Authority | Category | Address |
|---|---|---|
| Lafourche Parish Sheriff's Office | Property Tax | Lafourche Parish Sheriff's Office, 200 Canal Blvd, Thibodaux LA, USA |
| St Martin Parish Sheriff | Property Tax | St Martin Parish Sheriff, 400 Saint Martin St, St Martinville LA, USA |
| Caddo Parish Sheriff's Office | Property Tax | Caddo Parish Sheriff's Office, 501 Texas St Room 101, Shreveport LA, USA |
| East Baton Rouge Parish Sheriff's Office | Property Tax | East Baton Rouge Parish Sheriff's Office, 8900 Jimmy Wedell Dr, Baton Rouge LA, USA |
| St. Landry Parish Sheriff | Property Tax | St. Landry Parish Sheriff, 1592 E Prudhomme St, Opelousas LA, USA |
| Webster Parish Sheriff | Property Tax | Webster Parish Sheriff, 410 Main St, Minden LA, USA |
| Ouachita Parish Tax Collector | Property Tax | Ouachita Parish Tax Collector, 300 St John St Room 100, Monroe LA, USA |
| Jefferson Parish Sheriff & Tax Collector | Property Tax | Jefferson Parish Sheriff & Tax Collector, 200 Derbigny St Suite 1200, Gretna LA, USA |
| Lincoln Parish Sheriff & Tax Collector | Property Tax | Lincoln Parish Sheriff & Tax Collector, 161 Road Camp Rd, Ruston LA, USA |
| Tangipahoa Parish Sheriff's Office | Property Tax | Tangipahoa Parish Sheriff's Office, 15475 Club Deluxe Rd, Hammond LA, USA |
| Parish of St. Charles | Property Tax | Parish of St. Charles, 15045 River Rd, Hahnville LA, USA |
| City of Bossier City | Property Tax | City of Bossier City, 620 Benton Rd, Bossier City LA, USA |
| St Bernard Parish Sheriff | Property Tax | St Bernard Parish Sheriff, 2 Courthouse Sq, Chalmette LA, USA |
| Parish of Terrebonne | Property Tax | Parish of Terrebonne, 8026 Main St Suite 200, Houma LA, USA |

| Authority | Category | Address |
|---|---|---|
| Lafayette Parish Tax Collector | Property Tax | Lafayette Parish Tax Collector, 1010 Lafayette St Suite 313, Lafayette LA, USA |
| N.P.S.O. | Property Tax | N.P.S.O., 220 Church Street, Natchitoches LA, USA |
| Rapides Parish Sheriff's Office | Property Tax | Rapides Parish Sheriff's Office, 701 Murray St Suite 102, Alexandria LA, USA |
| Acadia Parish Tax Collector | Property Tax | Acadia Parish Tax Collector, 500 N Parkerson Ave, Crowley LA, USA |
| Iberia Parish | Property Tax | Iberia Parish, 300 Iberia Street, Suite 120, New Iberia LA, USA |
| West Baton Rouge Parish | Property Tax | West Baton Rouge Parish, 850 8th Street, Port Allen LA, USA |
| Jefferson Davis Parish | Property Tax | Jefferson Davis Parish, 321 E Plaquemine Street, Jennings LA, USA |
| St. John the Baptist Parish | Property Tax | St. John the Baptist Parish, 1811 W Airline Hwy, LaPlace LA, USA |
| Plaquemines Parish Sheriff | Property Tax | Plaquemines Parish Sheriff, 8022 Hwy 23, Belle Chasse LA, USA |
| City of Amesbury | Property Tax | City of Amesbury, 62 Friend St, Amesbury MA, USA |
| Town of Agawam | Property Tax | Town of Agawam, 36 Main St, Agawam MA, USA |
| Town of Belchertown | Property Tax | Town of Belchertown, 2 Jabish St, Belchertown MA, USA |
| City of Northampton | Property Tax | City of Northampton, 210 Main St Room 15, Northampton MA, USA |
| Town of Barnstable | Property Tax | Town of Barnstable, 367 Main St, Hyannis MA, USA |
| Town of Salisbury | Property Tax | Town of Salisbury, 5 Beach Rd, Salisbury MA, USA |
| Town of Foxborough | Property Tax | Town of Foxborough, 40 South St, Foxborough MA, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Town of Leicester | Property Tax | Town of Leicester, 3 Washburn Sq, Leicester MA, USA |
| Town of Northbridge | Property Tax | Town of Northbridge, 7 Main St, Whitinsville MA, USA |
| Town of Hadley | Property Tax | Town of Hadley, 100 Middle St, Hadley MA, USA |
| Town of Plainville | Property Tax | Town of Plainville, 190 South St, Plainville MA, USA |
| City of Attleboro | Property Tax | City of Attleboro, 77 Park St, Attleboro MA, USA |
| City of Brockton | Property Tax | City of Brockton, 45 School St, Brockton MA, USA |
| City of Holyoke | Property Tax | City of Holyoke, 536 Dwight St Room 3, Holyoke MA, USA |
| Town of Holden Tax Collector | Property Tax | Town of Holden Tax Collector, 1204 Main St, Holden MA, USA |
| Town of Dracut | Property Tax | Town of Dracut, 62 Arlington St, Dracut MA, USA |
| Town of Nantucket | Property Tax | Town of Nantucket, 16 Broad St, Nantucket MA, USA |
| Randolph Town | Property Tax | Randolph Town, 41 South Main St, Randolph MA, USA |
| Town of Weymouth | Property Tax | Town of Weymouth, 75 Middle St, Weymouth MA, USA |
| City of Methuen Re/Pp | Property Tax | City of Methuen Re/Pp, 41 Pleasant St Suite 201, Methuen MA, USA |
| Town of Littleton | Property Tax | Town of Littleton, 37 Shattuck St, Littleton MA, USA |
| Town of Fairhaven | Property Tax | Town of Fairhaven, 40 Center St, Fairhaven MA, USA |
| City of Quincy | Property Tax | City of Quincy, 1305 Hancock St, Quincy MA, USA |
| City of Easthampton | Property Tax | City of Easthampton, 50 Payson Ave, Easthampton MA, USA |
| Town of Norwood | Property Tax | Town of Norwood, 566 Washington St, Norwood MA, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Town of Southampton | Property Tax | Town of Southampton, 210 College Hwy, Southampton MA, USA |
| City of Lowell | Property Tax | City of Lowell, 375 Merrimack St, Lowell MA, USA |
| City of Pittsfield | Property Tax | City of Pittsfield, 70 Allen St, Pittsfield MA, USA |
| City of Chelsea | Property Tax | City of Chelsea, 500 Broadway Room 107, Chelsea MA, USA |
| Bridgewater Town | Property Tax | Bridgewater Town, 66 Central Sq, Bridgewater MA, USA |
| Milford Town Tax Collector | Property Tax | Milford Town Tax Collector, 52 Main St, Milford MA, USA |
| City of Salem | Property Tax | City of Salem, 93 Washington St, Salem MA, USA |
| Town of Athol | Property Tax | Town of Athol, 584 Main St, Athol MA, USA |
| Town of Andover | Property Tax | Town of Andover, 36 Bartlet St, Andover MA, USA |
| Town of Auburn | Property Tax | Town of Auburn, 104 Central St, Auburn MA, USA |
| City of Springfield | Property Tax | City of Springfield, 36 Court St Room 112, Springfield MA, USA |
| Boston City | Property Tax | Boston City, 1 City Hall Sq Room M-31, Boston MA, USA |
| Town of Middleborough | Property Tax | Town of Middleborough, 20 Center St, Middleborough MA, USA |
| Town of Shrewsbury | Property Tax | Town of Shrewsbury, 100 Maple Ave, Shrewsbury MA, USA |
| Town of Grafton | Property Tax | Town of Grafton, 30 Providence Rd, Grafton MA, USA |
| Town of Wareham | Property Tax | Town of Wareham, 54 Marion Rd, Wareham MA, USA |
| Avon Town | Property Tax | Avon Town, 65 E Main St, Avon MA, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| City of New Bedford | Property Tax | City of New Bedford, 133 William St Room 103, New Bedford MA, USA |
| City of Leominster | Property Tax | City of Leominster, 25 West St, Leominster MA, USA |
| Town of Walpole | Property Tax | Town of Walpole, 135 School St, Walpole MA, USA |
| City of Marlborough | Property Tax | City of Marlborough, 140 Main St, Marlborough MA, USA |
| Town of Duxbury Tax Collector | Property Tax | Town of Duxbury Tax Collector, 878 Tremont St, Duxbury MA, USA |
| City of Framingham | Property Tax | City of Framingham, 150 Concord St Room B12, Framingham MA, USA |
| Town of Arlington | Property Tax | Town of Arlington, 730 Massachusetts Ave, Arlington MA, USA |
| City of Gloucester | Property Tax | City of Gloucester, 9 Dale Ave, Gloucester MA, USA |
| Town of Stoneham | Property Tax | Town of Stoneham, 35 Central St, Stoneham MA, USA |
| Town of Wakefield | Property Tax | Town of Wakefield, 1 Lafayette St, Wakefield MA, USA |
| Town of Easton | Property Tax | Town of Easton, 136 Elm St, North Easton MA, USA |
| Town of Blackstone | Property Tax | Town of Blackstone, 15 Saint Paul St, Blackstone MA, USA |
| Town of North Reading | Property Tax | Town of North Reading, 235 North St, North Reading MA, USA |
| Town of Plymouth Tax Collector | Property Tax | Town of Plymouth Tax Collector, 26 Court St, Plymouth MA, USA |
| Town of Wilmington Treasurer-Collector | Property Tax | Town of Wilmington Treasurer-Collector, 121 Glen Rd, Wilmington MA, USA |
| Town of Rockland | Property Tax | Town of Rockland, 242 Union St, Rockland MA, USA |
| Town of Millbury | Property Tax | Town of Millbury, 127 Elm St, Millbury MA, USA |

| Authority | Category | Address |
|---|---|---|
| Town of Palmer | Property Tax | Town of Palmer, 4417 Main St, Palmer MA, USA |
| Town of Billerica | Property Tax | Town of Billerica, 365 Boston Rd, Billerica MA, USA |
| Town of Mendon | Property Tax | Town of Mendon, 20 Main St, Mendon MA, USA |
| Townsend Tax Collector | Property Tax | Townsend Tax Collector, 272 Main St, Townsend MA, USA |
| Town of Tewksbury | Property Tax | Town of Tewksbury, 1009 Main St, Tewksbury MA, USA |
| Town of Hudson | Property Tax | Town of Hudson, 78 Main St, Hudson MA, USA |
| City of Medford, Ma | Property Tax | City of Medford, Ma, 85 George P Hassett Dr, Medford MA, USA |
| Town of Weston | Property Tax | Town of Weston, 11 Town House Rd, Weston MA, USA |
| City of Westfield | Property Tax | City of Westfield, 59 Court St, Westfield MA, USA |
| Town of Marblehead | Property Tax | Town of Marblehead, 7 Widger Rd, Marblehead MA, USA |
| Town of Reading | Property Tax | Town of Reading, 16 Lowell St, Reading MA, USA |
| Town of Charlton | Property Tax | Town of Charlton, 37 Main St, Charlton MA, USA |
| Town of Burlington | Property Tax | Town of Burlington, 29 Center St, Burlington MA, USA |
| Greenfield City Tax Collector | Property Tax | Greenfield City Tax Collector, 14 Court Sq, Greenfield MA, USA |
| Haverhill City | Property Tax | Haverhill City, 4 Summer St, Haverhill MA, USA |
| Town of Amherst | Property Tax | Town of Amherst, 4 Boltwood Ave, Amherst MA, USA |
| Town of Belmont | Property Tax | Town of Belmont, 455 Concord Ave, Belmont MA, USA |
| Town of Wayland | Property Tax | Town of Wayland, 41 Cochituate Rd, Wayland MA, USA |

| **Authority** | **Category** | **Address** |
| --- | --- | --- |
| Town of Hingham | Property Tax | Town of Hingham, 210 Central St, Hingham MA, USA |
| Town of Ludlow | Property Tax | Town of Ludlow, 488 Chapin St, Ludlow MA, USA |
| Town of Raynham | Property Tax | Town of Raynham, 558 South Main St, Raynham MA, USA |
| Town of Webster | Property Tax | Town of Webster, 350 Main St, Webster MA, USA |
| City of Peabody Tax Collector | Property Tax | City of Peabody Tax Collector, 24 Lowell St, Peabody MA, USA |
| Town of Williamsburg | Property Tax | Town of Williamsburg, 141 Main St, Williamsburg MA, USA |
| Town of Braintree | Property Tax | Town of Braintree, 1 JFK Memorial Dr, Braintree MA, USA |
| Town of Lexington Collector of Taxes | Property Tax | Town of Lexington Collector of Taxes, 1625 Massachusetts Ave, Lexington MA, USA |
| Town of Dighton | Property Tax | Town of Dighton, 979 Somerset Ave, Dighton MA, USA |
| Town of Sudbury | Property Tax | Town of Sudbury, 322 Concord Rd, Sudbury MA, USA |
| Town of South Hadley | Property Tax | Town of South Hadley, 116 Main St, South Hadley MA, USA |
| City of Waltham | Property Tax | City of Waltham, 610 Main St, Waltham MA, USA |
| Town of Maynard | Property Tax | Town of Maynard, 195 Main St, Maynard MA, USA |
| Town of Wellesley | Property Tax | Town of Wellesley, 525 Washington St, Wellesley MA, USA |
| Town of Somerset | Property Tax | Town of Somerset, 140 Wood St, Somerset MA, USA |
| City of Woburn | Property Tax | City of Woburn, 10 Common St, Woburn MA, USA |
| City of Beverly Re/Pp | Property Tax | City of Beverly Re/Pp, 191 Cabot St, Beverly MA, USA |

| Authority | Category | Address |
|---|---|---|
| Town of Essex | Property Tax | Town of Essex, 30 Martin St, Essex MA, USA |
| Acton Town Tax Collector | Property Tax | Acton Town Tax Collector, 472 Main St, Acton MA, USA |
| Town of Marshfield | Property Tax | Town of Marshfield, 870 Moraine St, Marshfield MA, USA |
| Town of Clinton | Property Tax | Town of Clinton, 242 Church St, Clinton MA, USA |
| Town of Canton | Property Tax | Town of Canton, 801 Washington St, Canton MA, USA |
| Town of Kingston | Property Tax | Town of Kingston, 26 Evergreen St, Kingston MA, USA |
| Holliston Town | Property Tax | Holliston Town, 703 Washington St, Holliston MA, USA |
| Town of Groton | Property Tax | Town of Groton, 173 Main St, Groton MA, USA |
| Town of Winchester | Property Tax | Town of Winchester, 71 Mt Vernon St, Winchester MA, USA |
| Town of Stow | Property Tax | Town of Stow, 380 Great Rd, Stow MA, USA |
| Malden City Tax Collector | Property Tax | Malden City Tax Collector, 215 Pleasant St, Malden MA, USA |
| Town of Ashburnham | Property Tax | Town of Ashburnham, 32 Main St, Ashburnham MA, USA |
| Town Treasurer/Collector | Property Tax | Town Treasurer/Collector, 116 Main Street, South Hadley MA, USA |
| Town of Ashland | Property Tax | Town of Ashland, 101 Main St, Ashland MA, USA |
| Town of Southborough | Property Tax | Town of Southborough, 17 Common St, Southborough MA, USA |
| Town of Danvers | Property Tax | Town of Danvers, 1 Sylvan St, Danvers MA, USA |
| Abington Town | Property Tax | Abington Town, 500 Gliniewicz Way, Abington MA, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Lynn City | Property Tax | Lynn City, 3 City Hall Sq, Lynn MA, USA |
| City of Newton | Property Tax | City of Newton, 1000 Commonwealth Ave, Newton MA, USA |
| City of Cambridge | Property Tax | City of Cambridge, 795 Massachusetts Ave, Cambridge MA, USA |
| Town of Chelmsford | Property Tax | Town of Chelmsford, 50 Billerica Rd, Chelmsford MA, USA |
| City of Chicopee | Property Tax | City of Chicopee, 17 Springfield St, Chicopee MA, USA |
| City of Fall River | Property Tax | City of Fall River, 1 Government Center, Fall River MA, USA |
| City of Fitchburg | Property Tax | City of Fitchburg, 718 Main St, Fitchburg MA, USA |
| Franklin Town Tax Collector | Property Tax | Franklin Town Tax Collector, 355 East Central St, Franklin MA, USA |
| City of Taunton | Property Tax | City of Taunton, 15 Summer St, Taunton MA, USA |
| City of Watertown | Property Tax | City of Watertown, 149 Main St, Watertown MA, USA |
| City of Worcester | Property Tax | City of Worcester, 455 Main St, Worcester MA, USA |
| Anne Arundel County Office of Finance | Property Tax | Anne Arundel County Office of Finance, 44 Calvert St, Annapolis MD, USA |
| Montgomery County Md | Property Tax | Montgomery County Md, 27 Courthouse Sq, Suite 200, Rockville MD, USA |
| Washington County Treasurer | Property Tax | Washington County Treasurer, 35 W Washington St, Suite 102, Hagerstown MD, USA |
| Wicomico County | Property Tax | Wicomico County, 125 N Division St, Salisbury MD, USA |
| Charles County Treasurer | Property Tax | Charles County Treasurer, 200 Baltimore St, La Plata MD, USA |

51

| **Authority** | **Category** | **Address** |
|---|---|---|
| Director of Finance - Baltimore | Property Tax | Director of Finance - Baltimore, 200 Holliday St, Baltimore MD, USA |
| Cecil County Treasurer | Property Tax | Cecil County Treasurer, 200 Chesapeake Blvd, Suite 1100, Elkton MD, USA |
| Baltimore County | Property Tax | Baltimore County, 400 Washington Ave, Towson MD, USA |
| The City of Frederick | Property Tax | The City of Frederick, 101 N Court St, Frederick MD, USA |
| Allegany Tax and Utility Office | Property Tax | Allegany Tax and Utility Office, 701 Kelly Rd, Suite 201, Cumberland MD, USA |
| Prince George's County Treasury Division | Property Tax | Prince George's County Treasury Division, 1301 McCormick Dr, Suite 1100, Largo MD, USA |
| Harford County, Maryland | Property Tax | Harford County, Maryland, 220 S Main St, Bel Air MD, USA |
| St Mary's County Treasurer | Property Tax | St Mary's County Treasurer, 23150 Leonard Hall Dr, Leonardtown MD, USA |
| Treasurer of Frederick County | Property Tax | Treasurer of Frederick County, 30 N Market St, Frederick MD, USA |
| Calvert County Treasurer | Property Tax | Calvert County Treasurer, 175 Main St, Prince Frederick MD, USA |
| Commissioners of Carroll County | Property Tax | Commissioners of Carroll County, 225 N Center St, Westminster MD, USA |
| Howard County Director of Finance | Property Tax | Howard County Director of Finance, 3430 Court House Dr, Ellicott City MD, USA |
| Town of Wells | Property Tax | Town of Wells, 208 Sanford Rd, Wells ME, USA |
| City of Augusta | Property Tax | City of Augusta, 16 Cony St, Augusta ME, USA |
| City of Auburn | Property Tax | City of Auburn, 60 Court St, Auburn ME, USA |
| Town of Leeds | Property Tax | Town of Leeds, 8 Community Dr, Leeds ME, USA |

52

| Authority | Category | Address |
|---|---|---|
| Cumberland Town | Property Tax | Cumberland Town, 290 Tuttle Rd, Cumberland ME, USA |
| Town of Oxford | Property Tax | Town of Oxford, 85 Pleasant St, Oxford ME, USA |
| Town of Fairfield | Property Tax | Town of Fairfield, 19 Lawrence Ave, Fairfield ME, USA |
| Town of Topsham, Tax Collector | Property Tax | Town of Topsham, Tax Collector, 100 Main St, Topsham ME, USA |
| Town of Norway | Property Tax | Town of Norway, 19 Danforth St, Norway ME, USA |
| City of Presque Isle | Property Tax | City of Presque Isle, 12 Second St, Presque Isle ME, USA |
| Old Orchard Beach Town | Property Tax | Old Orchard Beach Town, 1 Portland Ave, Old Orchard Beach ME, USA |
| Town of Penobscot | Property Tax | Town of Penobscot, 397 Castine Rd, Penobscot ME, USA |
| Town of Fryeburg Tax Collector | Property Tax | Town of Fryeburg Tax Collector, 16 Lovewell Pond Rd, Fryeburg ME, USA |
| Farmington Town | Property Tax | Farmington Town, 153 Farmington Falls Rd, Farmington ME, USA |
| City of Rockland | Property Tax | City of Rockland, 270 Pleasant St, Rockland ME, USA |
| Town of Skowhegan | Property Tax | Town of Skowhegan, 225 Water St, Skowhegan ME, USA |
| Decatur Township | Property Tax | Decatur Township, 114 N Phelps St, Decatur MI, USA |
| Detroit City Tax Treasurer | Property Tax | Detroit City Tax Treasurer, 2 Woodward Ave, Suite 130, Detroit MI, USA |
| Belding City | Property Tax | Belding City, 120 S Pleasant St, Belding MI, USA |
| Washtenaw County Treasurer | Property Tax | Washtenaw County Treasurer, 200 N Main St, Ann Arbor MI, USA |

| Authority | Category | Address |
|---|---|---|
| Treasurer City of Flint | Property Tax | Treasurer City of Flint, 1101 S Saginaw St, Flint MI, USA |
| Brighton City | Property Tax | Brighton City, 200 N First St, Brighton MI, USA |
| White Lake Township | Property Tax | White Lake Township, 7525 Highland Rd, White Lake MI, USA |
| City of Portage | Property Tax | City of Portage, 7900 S Westnedge Ave, Portage MI, USA |
| Benton Harbor City | Property Tax | Benton Harbor City, 200 E Wall St, Benton Harbor MI, USA |
| City of Muskegon Treasurer | Property Tax | City of Muskegon Treasurer, 933 Terrace St, Muskegon MI, USA |
| City of Jackson | Property Tax | City of Jackson, 161 W Michigan Ave, Jackson MI, USA |
| City of Grand Rapids Treasurer | Property Tax | City of Grand Rapids Treasurer, 300 Monroe Ave NW, Grand Rapids MI, USA |
| Coloma Charter Township | Property Tax | Coloma Charter Township, 4919 Paw Paw Lake Rd, Coloma MI, USA |
| City of Traverse City | Property Tax | City of Traverse City, 400 Boardman Ave, Traverse City MI, USA |
| Eaton Rapids City | Property Tax | Eaton Rapids City, 200 S Main St, Eaton Rapids MI, USA |
| Monroe City | Property Tax | Monroe City, 120 E First St, Monroe MI, USA |
| Brandon Charter Township | Property Tax | Brandon Charter Township, 395 Mill St, Ortonville MI, USA |
| Bay City | Property Tax | Bay City, 301 Washington Ave, Bay City MI, USA |
| Eastpointe City | Property Tax | Eastpointe City, 23200 Gratiot Ave, Eastpointe MI, USA |
| Calhoun County Treasurer | Property Tax | Calhoun County Treasurer, 315 W Green St, Marshall MI, USA |

54

| Authority | Category | Address |
|---|---|---|
| Midland County Treasurer | Property Tax | Midland County Treasurer, 220 W Ellsworth St, Midland MI, USA |
| Hazel Park City | Property Tax | Hazel Park City, 111 E 9 Mile Rd, Hazel Park MI, USA |
| City of Royal Oak | Property Tax | City of Royal Oak, 203 S Troy St, Royal Oak MI, USA |
| Adrian City | Property Tax | Adrian City, 135 E Maumee St, Adrian MI, USA |
| Hastings City | Property Tax | Hastings City, 201 E State St, Hastings MI, USA |
| Ingham County Treasurer | Property Tax | Ingham County Treasurer, 341 S Jefferson St, Mason MI, USA |
| Sylvan Lake City | Property Tax | Sylvan Lake City, 1820 Inverness St, Sylvan Lake MI, USA |
| City of Novi | Property Tax | City of Novi, 45175 W Ten Mile Rd, Novi MI, USA |
| Cass County Treasurer | Property Tax | Cass County Treasurer, 100 E Springfield St, Virginia IL, USA |
| Southfield City Treasurer | Property Tax | Southfield City Treasurer, 26000 Evergreen Rd, Southfield MI, USA |
| City of Wyoming | Property Tax | City of Wyoming, 1155 28th St SW, Wyoming MI, USA |
| St. Clair County Treasurer | Property Tax | St. Clair County Treasurer, 200 Grand River Ave, Port Huron MI, USA |
| Highland Charter Township | Property Tax | Highland Charter Township, 205 N John St, Highland MI, USA |
| Grandville City | Property Tax | Grandville City, 3195 Wilson Ave SW, Grandville MI, USA |
| Farmington Hills City | Property Tax | Farmington Hills City, 31555 W Eleven Mile Rd, Farmington Hills MI, USA |
| Marquette County Treasurer | Property Tax | Marquette County Treasurer, 234 W Baraga Ave, Marquette MI, USA |
| Burton City | Property Tax | Burton City, 4303 S Center Rd, Burton MI, USA |

| Authority | Category | Address |
|---|---|---|
| Byron Township | Property Tax | Byron Township, 8085 Byron Center Ave SW, Byron Center MI, USA |
| East Lansing City | Property Tax | East Lansing City, 410 Abbot Rd, East Lansing MI, USA |
| City of Kentwood | Property Tax | City of Kentwood, 4900 Breton Rd SE, Kentwood MI, USA |
| Fort Gratiot Charter Township Treasurer | Property Tax | Fort Gratiot Charter Township Treasurer, 3720 Keewahdin Rd, Fort Gratiot MI, USA |
| Lansing City | Property Tax | Lansing City, 124 W Michigan Ave, Lansing MI, USA |
| Lincoln Charter Township | Property Tax | Lincoln Charter Township, 2055 W John Beers Rd, Stevensville MI, USA |
| Kent County Treasurer | Property Tax | Kent County Treasurer, 300 Monroe Ave NW, Grand Rapids MI, USA |
| Ottawa County Treasurer | Property Tax | Ottawa County Treasurer, 307 N Concord St Suite 100, Minneapolis KS, USA |
| Three Rivers City | Property Tax | Three Rivers City, 333 W Michigan Ave, Three Rivers MI, USA |
| Charter Township of Caledonia | Property Tax | Charter Township of Caledonia, 8196 Broadmoor Ave SE, Caledonia MI, USA |
| Grand Blanc City | Property Tax | Grand Blanc City, 203 E Grand Blanc Rd, Grand Blanc MI, USA |
| Clarkston City Tax Collector | Property Tax | Clarkston City Tax Collector, 375 Depot Rd, Clarkston MI, USA |
| City of Troy - Tax | Property Tax | City of Troy - Tax, 500 W Big Beaver Rd, Troy MI, USA |
| City of Rockford Treasurer | Property Tax | City of Rockford Treasurer, 7 S Monroe St, Rockford MI, USA |
| City of Coldwater Treasurer | Property Tax | City of Coldwater Treasurer, 1 Grand St, Coldwater MI, USA |

| Authority | Category | Address |
|---|---|---|
| City of Ann Arbor Treasurer | Property Tax | City of Ann Arbor Treasurer, 301 E Huron St, Ann Arbor MI, USA |
| Battle Creek City | Property Tax | Battle Creek City, 10 N Division St, Battle Creek MI, USA |
| Clinton Township | Property Tax | Clinton Township, 40700 Romeo Plank Rd, Clinton Township MI, USA |
| City of Dearborn | Property Tax | City of Dearborn, 16901 Michigan Ave, Dearborn MI, USA |
| Delta Charter Township | Property Tax | Delta Charter Township, 7710 W Saginaw Hwy, Lansing MI, USA |
| Flint Charter Township | Property Tax | Flint Charter Township, 1490 S Dye Rd, Flint MI, USA |
| Kalamazoo City | Property Tax | Kalamazoo City, 241 W South St, Kalamazoo MI, USA |
| Livonia City Treasurer | Property Tax | Livonia City Treasurer, 33000 Civic Center Dr, Livonia MI, USA |
| City of Pontiac | Property Tax | City of Pontiac, 47450 Woodward Ave, Pontiac MI, USA |
| Saginaw City | Property Tax | Saginaw City, 1315 S Washington Ave, Saginaw MI, USA |
| St. Clair Shores | Property Tax | St. Clair Shores, 27600 Jefferson Ave, St Clair Shores MI, USA |
| City of Sterling Heights | Property Tax | City of Sterling Heights, 40555 Utica Rd, Sterling Heights MI, USA |
| Warren City Treasurer | Property Tax | Warren City Treasurer, 1 City Sq Suite 205, Warren MI, USA |
| Waterford Charter Township | Property Tax | Waterford Charter Township, 5200 Civic Center Dr, Waterford MI, USA |
| City of Westland | Property Tax | City of Westland, 36300 Warren Rd, Westland MI, USA |

| Authority | Category | Address |
|---|---|---|
| Ypsilanti City | Property Tax | Ypsilanti City, 1 S Huron St, Ypsilanti MI, USA |
| Hennepin County Treasurer | Property Tax | Hennepin County Treasurer, 300 S 6th St, Minneapolis MN, USA |
| Rice County Property Taxes | Property Tax | Rice County Property Taxes, 320 3rd St NW, Faribault MN, USA |
| Washington County | Property Tax | Washington County, 14949 62nd St N, Stillwater MN, USA |
| Dakota County | Property Tax | Dakota County, 1590 Hwy 55, Hastings MN, USA |
| Wright County Taxpayer Services | Property Tax | Wright County Taxpayer Services, 3650 Braddock Ave NE, Buffalo MN, USA |
| Ramsey County | Property Tax | Ramsey County, 90 Plato Blvd W, St Paul MN, USA |
| Blue Earth County | Property Tax | Blue Earth County, 410 S 5th St, Mankato MN, USA |
| Crow Wing County | Property Tax | Crow Wing County, 326 Laurel St, Brainerd MN, USA |
| St Louis County Auditor | Property Tax | St Louis County Auditor, 100 N 5th Ave W, Duluth MN, USA |
| Brown County Auditor-Treasurer | Property Tax | Brown County Auditor-Treasurer, 14 S State St, New Ulm MN, USA |
| Anoka County | Property Tax | Anoka County, 2100 3rd Ave, Anoka MN, USA |
| Murray County Auditor - Treasurer | Property Tax | Murray County Auditor - Treasurer, 2500 28th St, Slayton MN, USA |
| Mower County | Property Tax | Mower County, 201 2nd Ave NE, Austin MN, USA |
| Olmsted County | Property Tax | Olmsted County, 151 4th St SE, Rochester MN, USA |
| Clay County Auditor - Treasurer | Property Tax | Clay County Auditor - Treasurer, 807 11th St N, Moorhead MN, USA |
| Carver County | Property Tax | Carver County, 600 E 4th St, Chaska MN, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Steele County Treasurer | Property Tax | Steele County Treasurer, 630 Florence Ave, Owatonna MN, USA |
| Freeborn County Auditor-Treasurer | Property Tax | Freeborn County Auditor-Treasurer, 411 S Broadway Ave, Albert Lea MN, USA |
| Stearns County Auditor/Treasurer | Property Tax | Stearns County Auditor/Treasurer, 705 Courthouse Sq, St Cloud MN, USA |
| Scott County | Property Tax | Scott County, 200 4th Ave W, Shakopee MN, USA |
| Kandiyohi County Auditor-Treasurer | Property Tax | Kandiyohi County Auditor-Treasurer, 400 Benson Ave SW, Willmar MN, USA |
| Winona County Auditor-Treasurer | Property Tax | Winona County Auditor-Treasurer, 202 W 3rd St, Winona MN, USA |
| St Charles County Collector of Revenue | Property Tax | St Charles County Collector of Revenue, 201 N 2nd St, St Charles MO, USA |
| Platte County Collector | Property Tax | Platte County Collector, 415 3rd St Room 110, Platte City MO, USA |
| Cass County | Property Tax | Cass County, 2725 Cantrell Road, Harrisonville MO, USA |
| Boone County Collector | Property Tax | Boone County Collector, 801 E Walnut St, Columbia MO, USA |
| Jackson County Collector | Property Tax | Jackson County Collector, 1300 Washington St, Kansas City MO, USA |
| Lincoln County Collector | Property Tax | Lincoln County Collector, 201 Main St, Troy MO, USA |
| Barry County Collector | Property Tax | Barry County Collector, 700 Main St Suite 7, Cassville MO, USA |
| Collector of Revenue | Property Tax | Collector of Revenue, 550 Main Street, Hartford CT, USA |
| Callaway County | Property Tax | Callaway County, 10 E 5th Street, Fulton MO, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Cole County Collector | Property Tax | Cole County Collector, 311 E High St, Jefferson City MO, USA |
| Clay County Collector | Property Tax | Clay County Collector, 1 Courthouse Sq, Liberty MO, USA |
| Marion County Collector | Property Tax | Marion County Collector, 100 S Main St, Palmyra MO, USA |
| Franklin County Collector | Property Tax | Franklin County Collector, 400 E Locust St, Union MO, USA |
| Audrain County Tax Collector | Property Tax | Audrain County Tax Collector, 101 N Jefferson St, Mexico MO, USA |
| Taney County Collector | Property Tax | Taney County Collector, 132 David St, Forsyth MO, USA |
| Christian County Collector | Property Tax | Christian County Collector, 101 S Main St Room 106, Taylorville IL, USA |
| Butler County | Property Tax | Butler County, 100 N Main Street, Poplar Bluff MO, USA |
| Webster County Collector | Property Tax | Webster County Collector, 101 S Crittenden St Room 11, Marshfield MO, USA |
| Laclede County Tax Collector | Property Tax | Laclede County Tax Collector, 200 N Adams Ave, Lebanon MO, USA |
| Buchanan County Tax Collector | Property Tax | Buchanan County Tax Collector, 411 Jules St Room 103, St Joseph MO, USA |
| Warren County Tax Collector | Property Tax | Warren County Tax Collector, 104 W Main St, Warrenton MO, USA |
| St. Francois County Collector | Property Tax | St. Francois County Collector, 1 W Liberty St, Farmington MO, USA |
| Scott County | Property Tax | Scott County, 200 4th Ave W, Shakopee MN, USA |
| Jasper County Tax Collector | Property Tax | Jasper County Tax Collector, 302 S Main St, Carthage MO, USA |

| Authority | Category | Address |
|---|---|---|
| Greene County Collector of Revenue | Property Tax | Greene County Collector of Revenue, 940 N Boonville Ave Room 107, Springfield MO, USA |
| Jefferson County Tax Collector | Property Tax | Jefferson County Tax Collector, Jefferson County Tax Collector, 716 Richard Arrington Blvd. N., Birmingham AL, USA |
| St Louis City Collector of Revenue | Property Tax | St Louis City Collector of Revenue, 1200 Market St Room 109, St Louis MO, USA |
| Pike County | Property Tax | Pike County, 115 W Main Street, Bowling Green MO, USA |
| Clinton County | Property Tax | Clinton County, 207 N Main Street, Room 114, Plattsburg MO, USA |
| Camden County Collector | Property Tax | Camden County Collector, 1 Court Cir NW Suite 8, Camdenton MO, USA |
| Cape Girardeau County Tax Collector | Property Tax | Cape Girardeau County Tax Collector, 1 Barton Sq, Jackson MO, USA |
| St Clair County Tax Collector | Property Tax | St Clair County Tax Collector, 655 2nd St, Osceola MO, USA |
| City of Jasper | Property Tax | City of Jasper, 121 E Grand Avenue, Jasper MO, USA |
| Madison County Tax Collector | Property Tax | Madison County Tax Collector, Madison County Tax Collector, 1918 N. Memorial Parkway, 2nd Floor, Huntsville AL, USA |
| Rankin County Tax Collector | Property Tax | Rankin County Tax Collector, 211 E Government St, Brandon MS, USA |
| Panola County Tax Assessor/Collector | Property Tax | Panola County Tax Assessor/Collector, 151 Public Square, Batesville MS, USA |

61

| Authority | Category | Address |
|---|---|---|
| Harrison County Tax Collector | Property Tax | Harrison County Tax Collector, 1801 23rd Ave, Gulfport MS, USA |
| Forrest County Collector | Property Tax | Forrest County Collector, 601 N Main St, Hattiesburg MS, USA |
| Lauderdale County Collector | Property Tax | Lauderdale County Collector, 500 Constitution Ave, Meridian MS, USA |
| Pearl River County Tax Collector | Property Tax | Pearl River County Tax Collector, 406 S Main St, Poplarville MS, USA |
| Lee County Collector | Property Tax | Lee County Collector, 201 W Jefferson St, Tupelo MS, USA |
| Hinds County Tax Collector | Property Tax | Hinds County Tax Collector, 316 S President St, Jackson MS, USA |
| Lincoln County Collector | Property Tax | Lincoln County Collector, 201 Main St, Troy MO, USA |
| Yazoo County Collector | Property Tax | Yazoo County Collector, 211 E Broadway St, Yazoo City MS, USA |
| Desoto County Collector | Property Tax | Desoto County Collector, 365 Losher St, Hernando MS, USA |
| Washington County Tax Collector | Property Tax | Washington County Tax Collector, 900 Washington Ave, Greenville MS, USA |
| Lafayette County Tax Collector | Property Tax | Lafayette County Tax Collector, 300 N Lamar Blvd, Oxford MS, USA |
| Lowndes County Collector | Property Tax | Lowndes County Collector, 1121 Main St, Columbus MS, USA |
| City of Grenada | Property Tax | City of Grenada, 108 S Main St, Grenada MS, USA |
| Pontotoc County Tax Collector | Property Tax | Pontotoc County Tax Collector, 11 E Washington St, Pontotoc MS, USA |
| Jackson County Tax Collector | Property Tax | Jackson County Tax Collector, Jackson County Tax Collector, 208 Main St, Newport AR, USA |

| Authority | Category | Address |
|---|---|---|
| Adams County Collector | Property Tax | Adams County Collector, 507 Vermont St Room G12, Quincy IL, USA |
| Leflore County Tax Collector | Property Tax | Leflore County Tax Collector, 306 W Market St, Greenwood MS, USA |
| Warren County Tax Collector | Property Tax | Warren County Tax Collector, 104 W Main St, Warrenton MO, USA |
| Hancock County Tax Collector | Property Tax | Hancock County Tax Collector, 854 Highway 90, Bay St Louis MS, USA |
| Oktibbeha County Tax Collector | Property Tax | Oktibbeha County Tax Collector, 101 E Main St, Starkville MS, USA |
| Jones County Tax Assessor - Collector | Property Tax | Jones County Tax Assessor - Collector, 101 N Court St, Ellisville MS, USA |
| Prentiss County Tax Collector | Property Tax | Prentiss County Tax Collector, 100 N Main St, Booneville MS, USA |
| Flathead County Treasurer | Property Tax | Flathead County Treasurer, 935 1st Ave W, Kalispell MT, USA |
| Yellowstone County Treasurer | Property Tax | Yellowstone County Treasurer, 217 N 27th St, Billings MT, USA |
| Park County Treasurer | Property Tax | Park County Treasurer, 414 E Callender St, Livingston MT, USA |
| Cascade County Treasurer | Property Tax | Cascade County Treasurer, 121 4th St N, Great Falls MT, USA |
| Dawson County | Property Tax | Dawson County, 207 W Bell Street, Glendive MT, USA |
| Gallatin County Treasurer | Property Tax | Gallatin County Treasurer, 311 W Main St, Bozeman MT, USA |
| Missoula County Treasurer | Property Tax | Missoula County Treasurer, 200 W Broadway, Missoula MT, USA |
| Lewis & Clark County Treasurer | Property Tax | Lewis & Clark County Treasurer, 316 N Park Ave, Helena MT, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Butte-Silver Bow County Treasurer | Property Tax | Butte-Silver Bow County Treasurer, 155 W Granite St, Butte MT, USA |
| Richland County Treasurer | Property Tax | Richland County Treasurer, 201 W Main St, Sidney MT, USA |
| Burke County Tax Collector | Property Tax | Burke County Tax Collector, 110 N Green St, Morganton NC, USA |
| Randolph County Tax Collector | Property Tax | Randolph County Tax Collector, 725 McDowell Rd, Asheboro NC, USA |
| Forsyth County Tax Collector | Property Tax | Forsyth County Tax Collector, 201 N Chestnut St, Winston-Salem NC, USA |
| Davidson City | Property Tax | Davidson City, 216 S Main Street, Davidson NC, USA |
| Iredell County Tax Collector | Property Tax | Iredell County Tax Collector, 135 E Water St, Statesville NC, USA |
| Davie County Tax Collector | Property Tax | Davie County Tax Collector, 123 S Main St, Mocksville NC, USA |
| Alamance County Tax Collector | Property Tax | Alamance County Tax Collector, 124 W Elm St, Graham NC, USA |
| Sampson County Tax Collector | Property Tax | Sampson County Tax Collector, 126A W Elizabeth St, Clinton NC, USA |
| Onslow County Tax Collector | Property Tax | Onslow County Tax Collector, 234 NW Corridor Blvd, Jacksonville NC, USA |
| Pender County Tax Collections | Property Tax | Pender County Tax Collections, 300 E Fremont St, Burgaw NC, USA |
| Rowan County Taxes | Property Tax | Rowan County Taxes, 130 W Innes St, Salisbury NC, USA |
| Dare County Tax Collections | Property Tax | Dare County Tax Collections, 954 Marshall C Collins Dr, Manteo NC, USA |
| Bladen County | Property Tax | Bladen County, 166 E Broad Street, Elizabethtown NC, USA |

| Authority | Category | Address |
|---|---|---|
| Craven County Tax Collector | Property Tax | Craven County Tax Collector, 226 Pollock St, New Bern NC, USA |
| Buncombe County Tax Collections | Property Tax | Buncombe County Tax Collections, 94 Coxe Ave, Asheville NC, USA |
| McDowell County Tax Collector | Property Tax | McDowell County Tax Collector, 60 E Court St, Marion NC, USA |
| Person County Tax Collector | Property Tax | Person County Tax Collector, 304 S Morgan St, Roxboro NC, USA |
| Union County Tax Office | Property Tax | Union County Tax Office, 500 N Main St, Monroe NC, USA |
| Orange County Tax Collector | Property Tax | Orange County Tax Collector, 200 S Orange Ave Suite 1600, Orlando FL, USA |
| Gaston County Tax Collector | Property Tax | Gaston County Tax Collector, 128 W Main Ave, Gastonia NC, USA |
| Harnett County Tax Department | Property Tax | Harnett County Tax Department, 305 W Cornelius Harnett Blvd, Lillington NC, USA |
| Cumberland County Tax Collector | Property Tax | Cumberland County Tax Collector, 117 Dick St, Fayetteville NC, USA |
| Rockingham County Tax Collector | Property Tax | Rockingham County Tax Collector, 371 NC Hwy 65, Reidsville NC, USA |
| Henderson County Tax Collector | Property Tax | Henderson County Tax Collector, 200 N Grove St, Hendersonville NC, USA |
| Cabarrus County Tax Collector | Property Tax | Cabarrus County Tax Collector, 65 Church St S, Concord NC, USA |
| Wilkes County Tax Office | Property Tax | Wilkes County Tax Office, 110 North St, Wilkesboro NC, USA |
| Edgecombe County | Property Tax | Edgecombe County, 201 St Andrew Street, Tarboro NC, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Brunswick County Revenue Department | Property Tax | Brunswick County Revenue Department, 30 Government Center Dr, Bolivia NC, USA |
| Guilford County Tax Department | Property Tax | Guilford County Tax Department, 400 W Market St, Greensboro NC, USA |
| Lincoln County Tax Department | Property Tax | Lincoln County Tax Department, 100 E Main St, Lincolnton NC, USA |
| Surry County Tax Collector | Property Tax | Surry County Tax Collector, 201 E Kapp St, Dobson NC, USA |
| Watauga County Tax Administrator | Property Tax | Watauga County Tax Administrator, 842 W King St, Boone NC, USA |
| Lenoir County Tax Collector | Property Tax | Lenoir County Tax Collector, 101 N Queen St, Kinston NC, USA |
| Vance County Tax Collector | Property Tax | Vance County Tax Collector, 122 Young St, Henderson NC, USA |
| Johnston County Tax Collector | Property Tax | Johnston County Tax Collector, 207 E Johnston St, Smithfield NC, USA |
| Mecklenburg County Tax Collector | Property Tax | Mecklenburg County Tax Collector, 3205 Freedom Dr, Charlotte NC, USA |
| Catawba County Tax Collector | Property Tax | Catawba County Tax Collector, 25 Government Dr, Newton NC, USA |
| Madison County Tax Department | Property Tax | Madison County Tax Department, 5707 US 25/70 Hwy, Marshall NC, USA |
| Rutherford County Tax Office | Property Tax | Rutherford County Tax Office, 125 W 3rd St, Rutherfordton NC, USA |
| Carteret County Tax Collector | Property Tax | Carteret County Tax Collector, 302 Courthouse Sq, Beaufort NC, USA |
| Davidson County Tax Collector | Property Tax | Davidson County Tax Collector, 913 Greensboro St, Lexington NC, USA |

| Authority | Category | Address |
|---|---|---|
| Hoke County Tax Collector | Property Tax | Hoke County Tax Collector, 227 N Main St, Raeford NC, USA |
| Nash County Collector | Property Tax | Nash County Collector, 120 W Washington St, Nashville NC, USA |
| Granville County Tax Collector | Property Tax | Granville County Tax Collector, 141 Williamsboro St, Oxford NC, USA |
| Beaufort County Tax Collector | Property Tax | Beaufort County Tax Collector, 155 N Market St, Washington NC, USA |
| Cleveland County Tax Collector | Property Tax | Cleveland County Tax Collector, 311 E Marion St, Shelby NC, USA |
| Durham County Tax Collector | Property Tax | Durham County Tax Collector, 201 E Main St, Durham NC, USA |
| Lee County Tax Collector | Property Tax | Lee County Tax Collector, 2480 Thompson St, Fort Myers FL, USA |
| City of Lenoir | Property Tax | City of Lenoir, 801 West Avenue NW, Lenoir NC, USA |
| New Hanover County Tax Office | Property Tax | New Hanover County Tax Office, 230 Government Center Dr, Wilmington NC, USA |
| Pasquotank County Tax Collector | Property Tax | Pasquotank County Tax Collector, 203 E Main St, Elizabeth City NC, USA |
| Pitt County Tax Collector | Property Tax | Pitt County Tax Collector, 1717 W 5th St, Greenville NC, USA |
| Wake County Tax Administration | Property Tax | Wake County Tax Administration, 301 S McDowell St, Raleigh NC, USA |
| Wayne County Tax Collector | Property Tax | Wayne County Tax Collector, 224 E Walnut St, Goldsboro NC, USA |
| Wilson County Tax Collector | Property Tax | Wilson County Tax Collector, 113 Nash St E, Wilson NC, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Morton County Treasurer | Property Tax | Morton County Treasurer, 210 2nd Ave NW, Mandan ND, USA |
| Williams County Treasurer | Property Tax | Williams County Treasurer, 206 E Broadway, Williston ND, USA |
| Cass County Treasurer | Property Tax | Cass County Treasurer, 100 E Springfield St, Virginia IL, USA |
| Stutsman County Treasurer | Property Tax | Stutsman County Treasurer, 511 2nd Ave SE Suite 102, Jamestown ND, USA |
| Ward County | Property Tax | Ward County, 225 3rd Street SE, Minot ND, USA |
| Grand Forks County Treasurer | Property Tax | Grand Forks County Treasurer, 151 S 4th St, Grand Forks ND, USA |
| Burleigh County | Property Tax | Burleigh County, 221 N 5th Street, Bismarck ND, USA |
| Lancaster County Treasurer | Property Tax | Lancaster County Treasurer, 555 S 10th St, Lincoln NE, USA |
| Dodge County Treasurer | Property Tax | Dodge County Treasurer, 435 N Park Ave, Fremont NE, USA |
| Lincoln County Treasurer | Property Tax | Lincoln County Treasurer, 301 N Jeffers St, North Platte NE, USA |
| Hall County Treasurer | Property Tax | Hall County Treasurer, 121 S Pine St, Grand Island NE, USA |
| Buffalo County Treasurer | Property Tax | Buffalo County Treasurer, 1512 Central Ave, Kearney NE, USA |
| Otoe County Treasurer | Property Tax | Otoe County Treasurer, 1021 Central Ave, Nebraska City NE, USA |
| Douglas County Treasurer | Property Tax | Douglas County Treasurer, 100 Third St, Castle Rock CO, USA |
| Sarpy County Treasurer | Property Tax | Sarpy County Treasurer, 1102 E 1st St, Papillion NE, USA |

68

| Authority | Category | Address |
|---|---|---|
| Scotts Bluff County | Property Tax | Scotts Bluff County, 1825 10th Street, Gering NE, USA |
| Madison County Treasurer | Property Tax | Madison County Treasurer, 157 N Main St Suite 125, Edwardsville IL, USA |
| Adams County Treasurer | Property Tax | Adams County Treasurer, 4430 S Adams County Pkwy, Suite C2436, Brighton CO, USA |
| Stafford Tax Collector | Property Tax | Stafford Tax Collector, 259 County Farm Rd, Dover NH, USA |
| Tax Collector, City of Manchester, Nh | Property Tax | Tax Collector, City of Manchester, Nh, 1 City Hall Plz, Manchester NH, USA |
| Town of Merrimack Tax Collector | Property Tax | Town of Merrimack Tax Collector, 6 Baboosic Lake Rd, Merrimack NH, USA |
| Tax Collector, City of Nashua | Property Tax | Tax Collector, City of Nashua, 229 Main St, Nashua NH, USA |
| Town of Salem | Property Tax | Town of Salem, 33 Geremonty Dr, Salem NH, USA |
| City of Portsmouth | Property Tax | City of Portsmouth, 1 Junkins Ave, Portsmouth NH, USA |
| Town of Conway | Property Tax | Town of Conway, 1634 East Main St, Center Conway NH, USA |
| City of Keene | Property Tax | City of Keene, 3 Washington St, Keene NH, USA |
| Town of Tilton | Property Tax | Town of Tilton, 257 Main St, Tilton NH, USA |
| Bristol Town Clerk/Treasurer | Property Tax | Bristol Town Clerk/Treasurer, 5 School St, Bristol NH, USA |
| Town of Littleton Tax Collector | Property Tax | Town of Littleton Tax Collector, 125 Main St, Littleton NH, USA |
| Meredith Town | Property Tax | Meredith Town, 41 Main St, Meredith NH, USA |
| Town of Raymond | Property Tax | Town of Raymond, 4 Epping St, Raymond NH, USA |
| Town of Pelham | Property Tax | Town of Pelham, 6 Village Green, Pelham NH, USA |

| Authority | Category | Address |
|---|---|---|
| Town of North Hampton Tax Collector | Property Tax | Town of North Hampton Tax Collector, 237A Atlantic Ave, North Hampton NH, USA |
| Town of Milford | Property Tax | Town of Milford, 1 Union Sq, Milford NH, USA |
| Borough of Woodstown | Property Tax | Borough of Woodstown, 25 W Ave, Woodstown NJ, USA |
| Township of West Milford | Property Tax | Township of West Milford, 1480 Union Valley Rd, West Milford NJ, USA |
| Borough of Keyport - Tax Collector | Property Tax | Borough of Keyport - Tax Collector, 70 W Front St, Keyport NJ, USA |
| Borough of Middlesex | Property Tax | Borough of Middlesex, 1200 Mountain Ave, Middlesex NJ, USA |
| Township of Brick - Kelly Napolitano | Property Tax | Township of Brick - Kelly Napolitano, 401 Chambers Bridge Rd, Brick NJ, USA |
| Mount Laurel Township | Property Tax | Mount Laurel Township, 100 Mt Laurel Rd, Mount Laurel NJ, USA |
| Lakewood Township Tax Collector | Property Tax | Lakewood Township Tax Collector, 231 3rd St, Lakewood NJ, USA |
| Borough of Riverdale Tax Office | Property Tax | Borough of Riverdale Tax Office, 91 Newark Pompton Tpke, Riverdale NJ, USA |
| City of Atlantic City | Property Tax | City of Atlantic City, 1301 Bacharach Blvd, Atlantic City NJ, USA |
| Township of Union | Property Tax | Township of Union, 1976 Morris Ave, Union NJ, USA |
| City of Linden | Property Tax | City of Linden, 301 N Wood Ave, Linden NJ, USA |
| Hamilton Twp - Division of Revenue Collection | Property Tax | Hamilton Twp - Division of Revenue Collection, 2090 Greenwood Ave, Hamilton NJ, USA |
| Union Beach Tax | Property Tax | Union Beach Tax, 650 Poole Ave, Union Beach NJ, USA |
| City of Camden | Property Tax | City of Camden, 520 Market St, Camden NJ, USA |

70

| Authority | Category | Address |
|---|---|---|
| Borough of North Haledon | Property Tax | Borough of North Haledon, 103 Overlook Ave, North Haledon NJ, USA |
| Newark City Tax Collector | Property Tax | Newark City Tax Collector, 920 Broad St, Newark NJ, USA |
| Randolph Township | Property Tax | Randolph Township, 502 Millbrook Ave, Randolph NJ, USA |
| Township of Greenwich | Property Tax | Township of Greenwich, 321 Greenwich St, Stewartsville NJ, USA |
| Bridgeton City Tax Collector | Property Tax | Bridgeton City Tax Collector, 181 E Commerce St, Bridgeton NJ, USA |
| City of Millville | Property Tax | City of Millville, 12 S High St, Millville NJ, USA |
| Bedminster Township Somerset County | Property Tax | Bedminster Township Somerset County, 1 Miller Ln, Bedminster NJ, USA |
| Borough of Westville Tax Collector | Property Tax | Borough of Westville Tax Collector, 1035 Broadway, Westville NJ, USA |
| Township of Mount Olive | Property Tax | Township of Mount Olive, 204 Flanders Drakestown Rd, Budd Lake NJ, USA |
| Colts Neck Township | Property Tax | Colts Neck Township, 124 Cedar Dr, Colts Neck NJ, USA |
| Toms River Township | Property Tax | Toms River Township, 33 Washington St, Toms River NJ, USA |
| Township of Bloomfield | Property Tax | Township of Bloomfield, 1 Municipal Plaza, Bloomfield NJ, USA |
| Town of Morristown | Property Tax | Town of Morristown, 200 South St, Morristown NJ, USA |
| Tax Collector - Kenilworth | Property Tax | Tax Collector - Kenilworth, 567 Boulevard, Kenilworth NJ, USA |
| Hazlet Township | Property Tax | Hazlet Township, 1766 Union Ave, Hazlet NJ, USA |

71

| Authority | Category | Address |
|---|---|---|
| Township of Lacey | Property Tax | Township of Lacey, 818 W Lacey Rd, Forked River NJ, USA |
| Twp of Parsippany - Troy Hills | Property Tax | Twp of Parsippany - Troy Hills, 1001 Parsippany Blvd, Parsippany NJ, USA |
| City of Clifton | Property Tax | City of Clifton, 900 Clifton Ave, Clifton NJ, USA |
| Township of Berkeley Heights, Tax Collector | Property Tax | Township of Berkeley Heights, Tax Collector, 29 Park Ave, Berkeley Heights NJ, USA |
| City of Asbury Park | Property Tax | City of Asbury Park, 1 Municipal Plaza, Asbury Park NJ, USA |
| Borough of Morris Plains | Property Tax | Borough of Morris Plains, 531 Speedwell Ave, Morris Plains NJ, USA |
| Town of Clinton | Property Tax | Town of Clinton, 242 Church St, Clinton MA, USA |
| Flemington Tax Collector | Property Tax | Flemington Tax Collector, 6805 Long Beach Blvd, Brant Beach NJ, USA |
| Township of Maplewood | Property Tax | Township of Maplewood, 125 Virginia Ave, Fort Lee NJ, USA |
| Woodland Park Tax Department | Property Tax | Woodland Park Tax Department, 1000 River Rd, Fair Haven NJ, USA |
| Vineland City Tax Collector | Property Tax | Vineland City Tax Collector, 423 Warren Ave, Spring Lake NJ, USA |
| City of Rahway | Property Tax | City of Rahway, 6800 Delilah Rd, Egg Harbor Township NJ, USA |
| Monroe Township Tax Collector | Property Tax | Monroe Township Tax Collector, 900 Clifton Ave, Clifton NJ, USA |
| Borough of Spring Lake | Property Tax | Borough of Spring Lake, 33 Market St, Elmwood Park NJ, USA |
| City of Summit | Property Tax | City of Summit, 100 Belvidere Ave, Washington NJ, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Barnegat Township | Property Tax | Barnegat Township, 1 Veterans Sq, Media PA, USA |
| Town of Dover Taxes | Property Tax | Town of Dover Taxes, 542 Forbes Ave, Pittsburgh PA, USA |
| Township of Fairfield Tax Office | Property Tax | Township of Fairfield Tax Office, 400 Market St, Sunbury PA, USA |
| Township of Wayne | Property Tax | Township of Wayne, 2 N 2nd St, Harrisburg PA, USA |
| Berkeley Township | Property Tax | Berkeley Township, 1 Courthouse Sq, Carlisle PA, USA |
| Twp of Springfield Tax Collector | Property Tax | Twp of Springfield Tax Collector, 240 W Front St, Media PA, USA |
| Township of Howell | Property Tax | Township of Howell, 455 W Hamilton St, Allentown PA, USA |
| Town of Newton | Property Tax | Town of Newton, 200 S Juliana St, Bedford PA, USA |
| Hainesport Township | Property Tax | Hainesport Township, 925 Court St, Honesdale PA, USA |
| Borough of Elmwood Park | Property Tax | Borough of Elmwood Park, 61 E Main St, Uniontown PA, USA |
| Borough of Garwood | Property Tax | Borough of Garwood, 201 W Front St, Clearfield PA, USA |
| Vernon Township Tax Collector | Property Tax | Vernon Township Tax Collector, 48 Court St, Canton NY, USA |
| Township of Jackson | Property Tax | Township of Jackson, 15 Main St, Batavia NY, USA |
| Borough of Red Bank | Property Tax | Borough of Red Bank, 39 W Main St, Rochester NY, USA |
| Galloway Township Tax Collector | Property Tax | Galloway Township Tax Collector, 320 N Main St, Herkimer NY, USA |
| Borough of Highlands Tax Collector | Property Tax | Borough of Highlands Tax Collector, 60 Hawley St, Binghamton NY, USA |

73

| Authority | Category | Address |
|---|---|---|
| Township of Belleville | Property Tax | Township of Belleville, 175 Arsenal St, Watertown NY, USA |
| South Orange Village | Property Tax | South Orange Village, 7 Court St, Belmont NY, USA |
| City of Paterson | Property Tax | City of Paterson, 303 Court St, Little Valley NY, USA |
| Borough of Englishtown | Property Tax | Borough of Englishtown, 1 DiPronio Dr, Batavia NY, USA |
| City of Elizabeth | Property Tax | City of Elizabeth, 48 Court St, Canton NY, USA |
| Salem City Tax Collector | Property Tax | Salem City Tax Collector, 244 Fair St, Kingston NY, USA |
| Readington Township Tax Office | Property Tax | Readington Township Tax Office, 15 Eagle St, Albany NY, USA |
| City of Orange Township | Property Tax | City of Orange Township, 320 N Main St, Herkimer NY, USA |
| Township of Haddon | Property Tax | Township of Haddon, 255 Main St, Goshen NY, USA |
| Borough of Paulsboro | Property Tax | Borough of Paulsboro, County Office Building, 244 Fair St, Kingston NY, USA |
| Freehold Borough | Property Tax | Freehold Borough, 175 Arsenal St, Watertown NY, USA |
| Township of Cedar Grove | Property Tax | Township of Cedar Grove, 20 Ontario St, Canandaigua NY, USA |
| Town of Chautauqua Tax Collector | Property Tax | Town of Chautauqua Tax Collector, 3 S Erie St, Mayville NY, USA |
| Town of Westfield Tax Collector | Property Tax | Town of Westfield Tax Collector, 40 Main St, Fonda NY, USA |
| Borough of Buena Tax Collector | Property Tax | Borough of Buena Tax Collector, 24 New Chardon St, Boston MA, USA |
| Plumsted Township | Property Tax | Plumsted Township, 105 Main St, Painesville OH, USA |

| Authority | Category | Address |
|---|---|---|
| Township of Ocean | Property Tax | Township of Ocean, 138 E Court St, Cincinnati OH, USA |
| Borough of Franklin | Property Tax | Borough of Franklin, 301 W Third St, Dayton OH, USA |
| Township of Stafford-Taxes | Property Tax | Township of Stafford-Taxes, 373 S High St, Columbus OH, USA |
| Little Egg Harbor Township | Property Tax | Little Egg Harbor Township, 1 Lakeside Ave W, Cleveland OH, USA |
| Socorro County | Property Tax | Socorro County, 100 E Main St, Lancaster OH, USA |
| Dona Ana County Treasurer | Property Tax | Dona Ana County Treasurer, 121 S Main St, Akron OH, USA |
| Mckinley County Treasurer | Property Tax | Mckinley County Treasurer, 100 N Park Ave, Warren OH, USA |
| Santa Fe County Treasurer | Property Tax | Santa Fe County Treasurer, 315 High St, Hamilton OH, USA |
| Curry County Treasurer | Property Tax | Curry County Treasurer, 1 Courthouse Sq, Bowling Green OH, USA |
| Lea County Treasurer | Property Tax | Lea County Treasurer, One Government Center, Toledo OH, USA |
| San Juan County Treasurer | Property Tax | San Juan County Treasurer, 101 E Main St, Ottawa OH, USA |
| Valencia County | Property Tax | Valencia County, 175 S Main St, Lima OH, USA |
| Otero County Treasurer | Property Tax | Otero County Treasurer, 209 S High St, Mount Vernon OH, USA |
| Bernalillo County Treasurer | Property Tax | Bernalillo County Treasurer, 100 W Main St, McConnelsville OH, USA |
| Sandoval County Treasurer | Property Tax | Sandoval County Treasurer, 301 N Main St, Lima OH, USA |
| Clark County Treasurer | Property Tax | Clark County Treasurer, 501 E Court Ave Room 111, Jeffersonville IN, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Washoe County Treasurer | Property Tax | Washoe County Treasurer, 247 Columbus Ave, Sandusky OH, USA |
| Lyon County Treasurer | Property Tax | Lyon County Treasurer, 430 Commercial St Suite 100, Emporia KS, USA |
| Carson City Treasurer | Property Tax | Carson City Treasurer, 101 E Main St, Lancaster OH, USA |
| Humboldt County Treasurer | Property Tax | Humboldt County Treasurer, 50 W Fifth St, Winnemucca NV, USA |
| Churchill County Treasurer | Property Tax | Churchill County Treasurer, 155 N Taylor St Suite 153, Fallon NV, USA |
| Elko County Property Tax | Property Tax | Elko County Property Tax, 571 Idaho St, Elko NV, USA |
| Nye County Treasurer | Property Tax | Nye County Treasurer, 101 Radar Rd, Tonopah NV, USA |
| Athens County Treasurer | Property Tax | Athens County Treasurer, 15 S Court St, Athens OH, USA |
| Jefferson County Treasurer | Property Tax | Jefferson County Treasurer, 100 Jefferson County Pkwy, Suite 2520, Golden CO, USA |
| Licking County Treasurer | Property Tax | Licking County Treasurer, 20 S 2nd St, Newark OH, USA |
| Montgomery County Treasurer | Property Tax | Montgomery County Treasurer, 100 E Main St Room 204, Crawfordsville IN, USA |
| Butler County Treasurer | Property Tax | Butler County Treasurer, 205 W Central Ave Suite 101, El Dorado KS, USA |
| Washington County Treasurer | Property Tax | Washington County Treasurer, 35 W Washington St, Suite 102, Hagerstown MD, USA |
| Coshocton County Treasurer | Property Tax | Coshocton County Treasurer, 349 Main St, Coshocton OH, USA |
| Warren County Treasurer | Property Tax | Warren County Treasurer, 406 Justice Dr, Lebanon OH, USA |

| Authority | Category | Address |
|---|---|---|
| Delaware County Treasurer | Property Tax | Delaware County Treasurer, 100 W Main St Room 204, Muncie IN, USA |
| Clark County Treasurer | Property Tax | Clark County Treasurer, 501 E Court Ave Room 111, Jeffersonville IN, USA |
| Treasurer of Lucas County | Property Tax | Treasurer of Lucas County, 1 Government Center Suite 400, Toledo OH, USA |
| Wood County Treasurer | Property Tax | Wood County Treasurer, 1 Courthouse Sq, Bowling Green OH, USA |
| Greene County Treasurer | Property Tax | Greene County Treasurer, 69 Greene St, Xenia OH, USA |
| Hamilton County Treasurer | Property Tax | Hamilton County Treasurer, 1 Hamilton County Sq Suite 188, Noblesville IN, USA |
| Medina County Treasurer | Property Tax | Medina County Treasurer, 144 N Broadway St, Medina OH, USA |
| Muskingum County | Property Tax | Muskingum County, 401 Main Street, Zanesville OH, USA |
| Franklin County Treasurer | Property Tax | Franklin County Treasurer, 373 S High St, Columbus OH, USA |
| Morrow County Treasurer | Property Tax | Morrow County Treasurer, 48 E High St, Mount Gilead OH, USA |
| Richland County Treasurer | Property Tax | Richland County Treasurer, 201 W Main St, Sidney MT, USA |
| Allen County Treasurer | Property Tax | Allen County Treasurer, 1 E Main St Room 104, Fort Wayne IN, USA |
| Stark County Treasurer | Property Tax | Stark County Treasurer, 110 Central Plaza S, Canton OH, USA |
| Lake County Treasurer | Property Tax | Lake County Treasurer, 2293 N Main St, Crown Point IN, USA |
| Darke County Treasurer | Property Tax | Darke County Treasurer, 504 S Broadway, Greenville OH, USA |

| Authority | Category | Address |
|---|---|---|
| Fairfield County Treasurer | Property Tax | Fairfield County Treasurer, 101 E Main St, Lancaster OH, USA |
| Mahoning County Treasurer | Property Tax | Mahoning County Treasurer, 120 Market St, Youngstown OH, USA |
| Portage County Treasurer | Property Tax | Portage County Treasurer, 449 S Meridian St, Ravenna OH, USA |
| Miami County Treasurer | Property Tax | Miami County Treasurer, 201 W Main St, Troy OH, USA |
| Summit County Fiscal Office | Property Tax | Summit County Fiscal Office, 175 S Main St, Akron OH, USA |
| Tuscarawas County Treasurer | Property Tax | Tuscarawas County Treasurer, 125 E High Ave, New Philadelphia OH, USA |
| Columbiana County | Property Tax | Columbiana County, 105 S Market Street, Lisbon OH, USA |
| Madison County Treasurer | Property Tax | Madison County Treasurer, 157 N Main St Suite 125, Edwardsville IL, USA |
| Hancock County Treasurer | Property Tax | Hancock County Treasurer, 111 American Legion Pl Suite 217, Greenfield IN, USA |
| Wayne County | Property Tax | Wayne County, 428 W Liberty Street, Wooster OH, USA |
| Trumbull County Treasurer | Property Tax | Trumbull County Treasurer, 160 High St NW, Warren OH, USA |
| Ashland County Treasurer | Property Tax | Ashland County Treasurer, 142 W 2nd St, Ashland OH, USA |
| Ashtabula County Treasurer | Property Tax | Ashtabula County Treasurer, 25 W Jefferson St, Jefferson OH, USA |
| Cuyahoga County Treasurer | Property Tax | Cuyahoga County Treasurer, 2079 E 9th St, Cleveland OH, USA |
| Mercer County | Property Tax | Mercer County, 101 N Main Street, Room 201, Celina OH, USA |

| Authority | Category | Address |
|---|---|---|
| Union County Treasurer | Property Tax | Union County Treasurer, 233 W 6th St, Marysville OH, USA |
| Huron County Treasurer | Property Tax | Huron County Treasurer, 12 E Main St, Norwalk OH, USA |
| Ross County Treasurer | Property Tax | Ross County Treasurer, 2 N Paint St, Chillicothe OH, USA |
| Marion County Treasurer | Property Tax | Marion County Treasurer, 200 E Washington St Suite 1601, Indianapolis IN, USA |
| Gallia County Treasurer | Property Tax | Gallia County Treasurer, 18 Locust St, Gallipolis OH, USA |
| Defiance County Treasurer | Property Tax | Defiance County Treasurer, 500 Court St, Defiance OH, USA |
| Erie County Treasurer | Property Tax | Erie County Treasurer, 247 Columbus Ave, Sandusky OH, USA |
| Clermont County Treasurer | Property Tax | Clermont County Treasurer, 101 E Main St, Batavia OH, USA |
| Comanche County Treasurer | Property Tax | Comanche County Treasurer, 315 SW 5th St, Lawton OK, USA |
| Oklahoma County Treasurer | Property Tax | Oklahoma County Treasurer, 320 Robert S Kerr Ave, Oklahoma City OK, USA |
| Tulsa County Treasurer | Property Tax | Tulsa County Treasurer, 218 W 6th St, Tulsa OK, USA |
| Carter County Treasurer | Property Tax | Carter County Treasurer, 20 B St NW Suite 201, Ardmore OK, USA |
| Cleveland County Treasurer | Property Tax | Cleveland County Treasurer, 201 S Jones Ave, Norman OK, USA |
| Noble County | Property Tax | Noble County, 300 Courthouse Drive, Perry OK, USA |
| Beckham County | Property Tax | Beckham County, 104 S 3rd Street, Sayre OK, USA |
| Canadian County Treasurer | Property Tax | Canadian County Treasurer, 201 N Choctaw Ave, El Reno OK, USA |

| Authority | Category | Address |
|---|---|---|
| Pottawatomie County Treasurer | Property Tax | Pottawatomie County Treasurer, 325 N Broadway Ave, Shawnee OK, USA |
| Mcintosh County Treasurer | Property Tax | Mcintosh County Treasurer, 110 N 1st St, Eufaula OK, USA |
| Stephens County | Property Tax | Stephens County, 101 S 11th Street, Room 207, Duncan OK, USA |
| Kay County Treasurer | Property Tax | Kay County Treasurer, 201 S Main St, Newkirk OK, USA |
| Muskogee County Treasurer | Property Tax | Muskogee County Treasurer, 400 W Broadway St, Muskogee OK, USA |
| Rogers County Treasurer | Property Tax | Rogers County Treasurer, 200 S Lynn Riggs Blvd, Claremore OK, USA |
| Creek County Treasurer | Property Tax | Creek County Treasurer, 317 E Lee Ave, Sapulpa OK, USA |
| Grady County Treasurer | Property Tax | Grady County Treasurer, 326 W Choctaw Ave, Chickasha OK, USA |
| Bryan County Treasurer | Property Tax | Bryan County Treasurer, 402 W Evergreen St, Durant OK, USA |
| Garfield County Treasurer | Property Tax | Garfield County Treasurer, 114 W Broadway Ave, Enid OK, USA |
| Jackson County | Property Tax | Jackson County, 101 N Main Street, Room 201, Altus OK, USA |
| Washington County Treasurer | Property Tax | Washington County Treasurer, 35 W Washington St, Suite 102, Hagerstown MD, USA |
| Okfuskee County Treasurer | Property Tax | Okfuskee County Treasurer, 209 N 3rd St, Okemah OK, USA |
| Pontotoc County Treasurer | Property Tax | Pontotoc County Treasurer, 120 W 13th St, Ada OK, USA |
| Oklahoma City Pid-Downtown | Property Tax | Oklahoma City Pid-Downtown, 200 N Walker Ave, Oklahoma City OK, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Multnomah County Tax Collector | Property Tax | Multnomah County Tax Collector, 501 SE Hawthorne Blvd, Portland OR, USA |
| Washington County Treasurer | Property Tax | Washington County Treasurer, 35 W Washington St, Suite 102, Hagerstown MD, USA |
| Clackamas County | Property Tax | Clackamas County, 2051 Kaen Road, Oregon City OR, USA |
| Jackson County Taxation Office | Property Tax | Jackson County Taxation Office, 10 S Oakdale Ave, Medford OR, USA |
| Union County | Property Tax | Union County, 1001 4th Street, Suite A, La Grande OR, USA |
| Lane County Tax Collector | Property Tax | Lane County Tax Collector, 125 E 8th Ave, Eugene OR, USA |
| Columbia County Tax Collector | Property Tax | Columbia County Tax Collector, 230 Strand St, St Helens OR, USA |
| Douglas County Tax Collector | Property Tax | Douglas County Tax Collector, 1036 SE Douglas Ave, Roseburg OR, USA |
| Klamath County Tax Collector | Property Tax | Klamath County Tax Collector, 305 Main St, Klamath Falls OR, USA |
| Yamhill County Tax Collector | Property Tax | Yamhill County Tax Collector, 535 NE 5th St, McMinnville OR, USA |
| Benton County Tax Collector | Property Tax | Benton County Tax Collector, 120 NW 4th St, Corvallis OR, USA |
| Polk County Tax Office | Property Tax | Polk County Tax Office, 850 Main St, Dallas OR, USA |
| Linn County Tax Collector | Property Tax | Linn County Tax Collector, 300 4th Ave SW, Albany OR, USA |
| Marion County Tax Collector | Property Tax | Marion County Tax Collector, PO Box 63, Ocala FL, USA |
| Lincoln County Collector | Property Tax | Lincoln County Collector, 201 Main St, Troy MO, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Coos County Tax Office | Property Tax | Coos County Tax Office, 250 N Baxter St, Coquille OR, USA |
| Deschutes County Tax Collector | Property Tax | Deschutes County Tax Collector, 1300 NW Wall St, Bend OR, USA |
| Josephine County Tax Collector | Property Tax | Josephine County Tax Collector, 500 NW 6th St, Grants Pass OR, USA |
| Beaver County Treasurer - Sandie Egley | Property Tax | Beaver County Treasurer - Sandie Egley, 810 Third St, Beaver PA, USA |
| Lancaster County Treasurer | Property Tax | Lancaster County Treasurer, 555 S 10th St, Lincoln NE, USA |
| Treasurer of Delaware County | Property Tax | Treasurer of Delaware County, 201 W Front St, Media PA, USA |
| Treasurer of Montgomery County | Property Tax | Treasurer of Montgomery County, 425 Swede St, Norristown PA, USA |
| Dauphin County Treasurer | Property Tax | Dauphin County Treasurer, 2 S 2nd St, Harrisburg PA, USA |
| Allegheny County Treasurer | Property Tax | Allegheny County Treasurer, 542 Forbes Ave, Pittsburgh PA, USA |
| York County Treasurer - | Property Tax | York County Treasurer -, 28 E Market St, York PA, USA |
| Lebanon County Treasurer | Property Tax | Lebanon County Treasurer, 400 S 8th St, Lebanon PA, USA |
| P.J. Lynd, Tax Collector | Property Tax | P.J. Lynd, Tax Collector, 1800 Elmerton Avenue, Harrisburg PA, USA |
| Philadelphia City | Property Tax | Philadelphia City, 1401 JFK Blvd, Philadelphia PA, USA |
| Dannielle Kinner Tax Collector | Property Tax | Dannielle Kinner Tax Collector, 1800 Elmerton Avenue, Harrisburg PA, USA |
| Collector of Taxes | Property Tax | Collector of Taxes, 1400 John F Kennedy Boulevard, Concourse Level, Philadelphia PA, USA |

| Authority | Category | Address |
|---|---|---|
| City Treasurer | Property Tax | City Treasurer, 414 Grant Street, Room 108, Pittsburgh PA, USA |
| Melissa B Tzan, Fayette County Treasurer | Property Tax | Melissa B Tzan, Fayette County Treasurer, 61 E Main St, Uniontown PA, USA |
| County of Lehigh | Property Tax | County of Lehigh, 17 S 7th St, Allentown PA, USA |
| County of Northampton | Property Tax | County of Northampton, 669 Washington St, Easton PA, USA |
| Debbie A. Heckman, Tax Collector | Property Tax | Debbie A. Heckman, Tax Collector, 1800 Elmerton Avenue, Harrisburg PA, USA |
| Joseph W Haight, Tax Collector | Property Tax | Joseph W Haight, Tax Collector, 1800 Elmerton Avenue, Harrisburg PA, USA |
| Luzerne County Treasurers Office | Property Tax | Luzerne County Treasurers Office, 200 N River St, Wilkes-Barre PA, USA |
| Berks County Treasurer | Property Tax | Berks County Treasurer, 633 Court St, Reading PA, USA |
| Hempfield Twp Tax Collector - Tammi Ross | Property Tax | Hempfield Twp Tax Collector - Tammi Ross, 1132 Woodward Drive, Greensburg PA, USA |
| Sunbury City Tax Collector - Lisa J Martina | Property Tax | Sunbury City Tax Collector - Lisa J Martina, 225 Market St, Sunbury PA, USA |
| Centre County Tax Office | Property Tax | Centre County Tax Office, 420 Holmes St, Bellefonte PA, USA |
| Treasurer - Lawrence County | Property Tax | Treasurer - Lawrence County, 430 Court St, New Castle PA, USA |
| Chester County Treasurer | Property Tax | Chester County Treasurer, 313 W Market St, West Chester PA, USA |
| Lycoming County Treasurer | Property Tax | Lycoming County Treasurer, 48 W 3rd St, Williamsport PA, USA |
| Altoona Area School District Tax Office | Property Tax | Altoona Area School District Tax Office, 1201 8th Avenue, Altoona PA, USA |

| Authority | Category | Address |
|---|---|---|
| Lori L. Patterson, Tax Collector | Property Tax | Lori L. Patterson, Tax Collector, 1800 Elmerton Avenue, Harrisburg PA, USA |
| Central Bucks School District | Property Tax | Central Bucks School District, 20 Welden Dr, Doylestown PA, USA |
| Millcreek Tax Collector | Property Tax | Millcreek Tax Collector, 3608 W 26th St, Erie PA, USA |
| Wendy Bogart Shiffer | Property Tax | Wendy Bogart Shiffer, 1800 Elmerton Avenue, Harrisburg PA, USA |
| Washington Twp Tax Collector | Property Tax | Washington Twp Tax Collector, 13013 Welty Road, Waynesboro PA, USA |
| Jeff Mack, Tax Collector | Property Tax | Jeff Mack, Tax Collector, 1800 Elmerton Avenue, Harrisburg PA, USA |
| Hermitage Treasurer | Property Tax | Hermitage Treasurer, 800 N Hermitage Rd, Hermitage PA, USA |
| Tax Collector - Alicia J Leydig | Property Tax | Tax Collector - Alicia J Leydig, 1800 Elmerton Avenue, Harrisburg PA, USA |
| Richland Twp Tax Collector | Property Tax | Richland Twp Tax Collector, 322 Schoolhouse Road, Suite 110, Johnstown PA, USA |
| Central Columbia School District | Property Tax | Central Columbia School District, 4777 Old Berwick Rd, Bloomsburg PA, USA |
| Town of North Providence | Property Tax | Town of North Providence, 2000 Smith St, North Providence RI, USA |
| Town of North Kingstown | Property Tax | Town of North Kingstown, 100 Fairway Dr, North Kingstown RI, USA |
| Burrillville Town | Property Tax | Burrillville Town, 105 Harrisville Main St, Harrisville RI, USA |
| Coventry Town Tax Collector | Property Tax | Coventry Town Tax Collector, 1670 Flat River Rd, Coventry RI, USA |

| Authority | Category | Address |
|---|---|---|
| Tax Collector | Property Tax | Tax Collector, 50 South Main Street, West Hartford CT, USA |
| Town of Scituate, Tax Collector | Property Tax | Town of Scituate, Tax Collector, 195 Danielson Pike, North Scituate RI, USA |
| East Greenwich Town Tax Collector | Property Tax | East Greenwich Town Tax Collector, 125 Main St, East Greenwich RI, USA |
| Town of Middleton, Ri Tax Collector | Property Tax | Town of Middleton, Ri Tax Collector, 350 East Main Rd, Middletown RI, USA |
| City of Pawtucket | Property Tax | City of Pawtucket, 137 Roosevelt Ave, Pawtucket RI, USA |
| City of Woonsocket Tax Collector | Property Tax | City of Woonsocket Tax Collector, 169 Main St, Woonsocket RI, USA |
| Lincoln Town Tax Collector | Property Tax | Lincoln Town Tax Collector, 100 Old River Rd, Lincoln RI, USA |
| City of Providence Tax Collector | Property Tax | City of Providence Tax Collector, 25 Dorrance St, Providence RI, USA |
| East Providence City - Taxes | Property Tax | East Providence City - Taxes, 145 Taunton Ave, East Providence RI, USA |
| Town of Warren | Property Tax | Town of Warren, 514 Main St, Warren RI, USA |
| Central Coventry Fire District | Property Tax | Central Coventry Fire District, 50 Wood St, Coventry RI, USA |
| Town of North Smithfield | Property Tax | Town of North Smithfield, 83 Greene St, North Smithfield RI, USA |
| City of Warwick Tax Collector | Property Tax | City of Warwick Tax Collector, 3275 Post Rd, Warwick RI, USA |
| City of Cranston Tax Collector | Property Tax | City of Cranston Tax Collector, 869 Park Ave, Cranston RI, USA |
| Town of Johnston | Property Tax | Town of Johnston, 1385 Hartford Ave, Johnston RI, USA |

85

| Authority | Category | Address |
|---|---|---|
| West Warwick Town | Property Tax | West Warwick Town, 1170 Main St, West Warwick RI, USA |
| Beaufort County Treasurer | Property Tax | Beaufort County Treasurer, 100 Ribaut Rd, Beaufort SC, USA |
| Berkeley County Treasurer | Property Tax | Berkeley County Treasurer, 1003 Hwy 52, Moncks Corner SC, USA |
| Horry County Treasurer | Property Tax | Horry County Treasurer, 1301 2nd Ave, Conway SC, USA |
| Richland County Treasurer | Property Tax | Richland County Treasurer, 201 W Main St, Sidney MT, USA |
| Spartanburg County Treasurer | Property Tax | Spartanburg County Treasurer, 366 N Church St, Spartanburg SC, USA |
| York City Tax Collector | Property Tax | York City Tax Collector, 10 N Roosevelt Street, York SC, USA |
| Aiken County Treasurer | Property Tax | Aiken County Treasurer, 1930 University Pkwy, Aiken SC, USA |
| Greenville County Tax Collector | Property Tax | Greenville County Tax Collector, 301 University Ridge, Greenville SC, USA |
| Greenwood County Tax Collector | Property Tax | Greenwood County Tax Collector, 528 Monument St, Greenwood SC, USA |
| County of Lexington | Property Tax | County of Lexington, 212 S Lake Dr, Lexington SC, USA |
| Sumter County Treasurer | Property Tax | Sumter County Treasurer, 13 E Canal St, Sumter SC, USA |
| Dorchester County Treasurer | Property Tax | Dorchester County Treasurer, 201 Johnston St, St George SC, USA |
| Cherokee County Treasurer | Property Tax | Cherokee County Treasurer, 110 Railroad Ave, Gaffney SC, USA |
| Barnwell County | Property Tax | Barnwell County, 57 Wall Street, Room 221, Barnwell SC, USA |

| Authority | Category | Address |
|---|---|---|
| Charleston County Treasurer | Property Tax | Charleston County Treasurer, 4045 Bridge View Dr, North Charleston SC, USA |
| Pickens County Treasurer | Property Tax | Pickens County Treasurer, 222 McDaniel Ave B-6, Pickens SC, USA |
| Florence County Treasurer | Property Tax | Florence County Treasurer, 180 N Irby St, Florence SC, USA |
| Chester County Treasurer | Property Tax | Chester County Treasurer, 313 W Market St, West Chester PA, USA |
| Darlington County Treasurer | Property Tax | Darlington County Treasurer, 1 Public Sq Room 103, Darlington SC, USA |
| York County Treasurer | Property Tax | York County Treasurer, 6 S Congress St, York SC, USA |
| Georgetown County Treasurer | Property Tax | Georgetown County Treasurer, 129 Screven St, Georgetown SC, USA |
| Orangeburg County Treasurer | Property Tax | Orangeburg County Treasurer, 1437 Amelia St, Orangeburg SC, USA |
| Kershaw County Treasurer | Property Tax | Kershaw County Treasurer, 515 Walnut St, Camden SC, USA |
| Pennington County Treasurer | Property Tax | Pennington County Treasurer, 130 Kansas City St Suite 250, Rapid City SD, USA |
| Lincoln County Treasurer | Property Tax | Lincoln County Treasurer, 301 N Jeffers St, North Platte NE, USA |
| Brown County Treasurer | Property Tax | Brown County Treasurer, 25 Market St, Aberdeen SD, USA |
| Minnehaha County Treasurer | Property Tax | Minnehaha County Treasurer, 415 N Dakota Ave, Sioux Falls SD, USA |
| Dyer County Trustee's Office | Property Tax | Dyer County Trustee's Office, 115 W Market St, Dyersburg TN, USA |

| Authority | Category | Address |
|---|---|---|
| Loudon County Trustee | Property Tax | Loudon County Trustee, 101 Mulberry St Suite 200, Loudon TN, USA |
| Sumner County Trustee | Property Tax | Sumner County Trustee, 355 N Belvedere Dr, Gallatin TN, USA |
| Putnam County Trustee | Property Tax | Putnam County Trustee, 300 E Spring St, Cookeville TN, USA |
| Hamblen County Trustee | Property Tax | Hamblen County Trustee, 511 W 2nd North St, Morristown TN, USA |
| Montgomery County Trustee | Property Tax | Montgomery County Trustee, 350 Pageant Ln Suite 101, Clarksville TN, USA |
| Rutherford County Trustee | Property Tax | Rutherford County Trustee, 1 Public Sq Room 104, Murfreesboro TN, USA |
| Sevier County Trustee | Property Tax | Sevier County Trustee, 125 Court Ave Suite 202E, Sevierville TN, USA |
| Williamson County Trustee | Property Tax | Williamson County Trustee, 1320 W Main St Suite 135, Franklin TN, USA |
| Coffee County Trustee | Property Tax | Coffee County Trustee, 1321 McArthur St, Manchester TN, USA |
| Wilson County Trustee | Property Tax | Wilson County Trustee, 228 E Main St Room 101, Lebanon TN, USA |
| Blount County Trustee | Property Tax | Blount County Trustee, 347 Court St, Maryville TN, USA |
| Carter County Trustee | Property Tax | Carter County Trustee, 801 E Elk Ave, Elizabethton TN, USA |
| Dickson County Trustee | Property Tax | Dickson County Trustee, 4 Court Sq, Charlotte TN, USA |
| Bradley County Trustee | Property Tax | Bradley County Trustee, 155 N Ocoee St, Cleveland TN, USA |
| Johnson County Trustee | Property Tax | Johnson County Trustee, 222 W Main St, Mountain City TN, USA |

| Authority | Category | Address |
|---|---|---|
| Robertson County Trustee | Property Tax | Robertson County Trustee, 523 S Brown St, Springfield TN, USA |
| Humphreys County Trustee | Property Tax | Humphreys County Trustee, 102 Thompson St Room 101, Waverly TN, USA |
| Hamilton County Trustee | Property Tax | Hamilton County Trustee, 625 Georgia Ave Room 210, Chattanooga TN, USA |
| Washington County Trustee | Property Tax | Washington County Trustee, 100 E Main St, Jonesborough TN, USA |
| McMinn County Trustee | Property Tax | McMinn County Trustee, 6 E Madison Ave, Athens TN, USA |
| Davidson County Metropolitan Trustee | Property Tax | Davidson County Metropolitan Trustee, 700 President Ronald Reagan Way Suite 101, Nashville TN, USA |
| Shelby County Trustee | Property Tax | Shelby County Trustee, 157 Poplar Ave Room 125, Memphis TN, USA |
| Franklin County Trustee | Property Tax | Franklin County Trustee, 1 S Jefferson St, Winchester TN, USA |
| Jefferson County | Property Tax | Jefferson County, 202 W Main Street, Dandridge TN, USA |
| Cumberland County Trustee | Property Tax | Cumberland County Trustee, 2 N Main St Suite 203, Crossville TN, USA |
| Knox County Trustee | Property Tax | Knox County Trustee, 400 Main St Suite 103, Knoxville TN, USA |
| Madison County Trustee | Property Tax | Madison County Trustee, 100 E Main St Room 102, Jackson TN, USA |
| Maury County | Property Tax | Maury County, 1 Public Square, Columbia TN, USA |
| Sullivan County Trustee | Property Tax | Sullivan County Trustee, 3411 Hwy 126 Suite 101, Blountville TN, USA |

89

| Authority | Category | Address |
|---|---|---|
| Bell County Appraisal District | Property Tax | Bell County Appraisal District, 411 E Central Ave, Belton TX, USA |
| Wichita County Tax Assessor Collector | Property Tax | Wichita County Tax Assessor Collector, 600 Scott Ave Suite 101, Wichita Falls TX, USA |
| Ellis County Tax Office | Property Tax | Ellis County Tax Office, 109 S Jackson St, Waxahachie TX, USA |
| Dallas County Tax Assessor/Collector | Property Tax | Dallas County Tax Assessor/Collector, 500 Elm St Suite 3300, Dallas TX, USA |
| Tarrant County Tax Assessor-Collector | Property Tax | Tarrant County Tax Assessor-Collector, 100 E Weatherford St, Fort Worth TX, USA |
| Hidalgo County Texas | Property Tax | Hidalgo County Texas, 2804 S Business Hwy 281, Edinburg TX, USA |
| Ector County Appraisal District | Property Tax | Ector County Appraisal District, 1301 E 8th St, Odessa TX, USA |
| El Paso Tax Assessor/Collector | Property Tax | El Paso Tax Assessor/Collector, 301 Manny Martinez Dr, El Paso TX, USA |
| Taylor Central Appraisal District | Property Tax | Taylor Central Appraisal District, 1534 S Treadaway Blvd, Abilene TX, USA |
| Medina County Tax Office | Property Tax | Medina County Tax Office, 1300 Ave M Room 108, Hondo TX, USA |
| Rusk County Tax Office | Property Tax | Rusk County Tax Office, 202 N Main St, Henderson TX, USA |
| Andrews County Tax Office | Property Tax | Andrews County Tax Office, 201 N Main St Room 104, Andrews TX, USA |
| Collin County Tax Assessor-Collector | Property Tax | Collin County Tax Assessor-Collector, 2300 Bloomdale Rd Suite 2324, McKinney TX, USA |

| Authority | Category | Address |
|---|---|---|
| Denton County Tax Assessor/Collector | Property Tax | Denton County Tax Assessor/Collector, 1505 E McKinney St, Denton TX, USA |
| Coryell County Tax Collector | Property Tax | Coryell County Tax Collector, 620 E Main St, Gatesville TX, USA |
| Bexar County Tax Assessor-Collector | Property Tax | Bexar County Tax Assessor-Collector, 233 N Pecos La Trinidad, San Antonio TX, USA |
| Harris County Tax Assessor-Collector | Property Tax | Harris County Tax Assessor-Collector, 1001 Preston St, Houston TX, USA |
| Parker County Appraisal District | Property Tax | Parker County Appraisal District, 2 S Main St, Weatherford TX, USA |
| McLennan County Tax Office | Property Tax | McLennan County Tax Office, 215 N 5th St, Waco TX, USA |
| Fort Bend County Tax Assessor/Collector | Property Tax | Fort Bend County Tax Assessor/Collector, 1317 Eugene Heimann Cir, Richmond TX, USA |
| Kendall Appraisal District | Property Tax | Kendall Appraisal District, 211 E San Antonio Ave, Boerne TX, USA |
| Montgomery County Tax Assessor/Collector | Property Tax | Montgomery County Tax Assessor/Collector, 400 N San Jacinto St, Conroe TX, USA |
| Nueces County Tax Assessor-Collector | Property Tax | Nueces County Tax Assessor-Collector, 901 Leopard St, Corpus Christi TX, USA |
| Midland Central Appraisal District | Property Tax | Midland Central Appraisal District, 4631 Andrews Hwy, Midland TX, USA |
| Galveston County Tax Assessor Collector | Property Tax | Galveston County Tax Assessor Collector, 722 Moody Ave, Galveston TX, USA |
| Cooke County Appraisal District | Property Tax | Cooke County Appraisal District, 210 S Dixon St, Gainesville TX, USA |

91

| Authority | Category | Address |
|---|---|---|
| Travis County Tax Collector | Property Tax | Travis County Tax Collector, 5501 Airport Blvd, Austin TX, USA |
| Gregg County Tax Assessor-Collector | Property Tax | Gregg County Tax Assessor-Collector, 101 E Methvin St Suite 215, Longview TX, USA |
| Williamson County Tax Assessor/Collector | Property Tax | Williamson County Tax Assessor/Collector, 904 S Main St, Georgetown TX, USA |
| Brazoria County Tax Assessor-Collector | Property Tax | Brazoria County Tax Assessor-Collector, 451 N Velasco St, Angleton TX, USA |
| Guadalupe County Tax Assessor - Collector | Property Tax | Guadalupe County Tax Assessor - Collector, 307 W Court St, Seguin TX, USA |
| Frio County Tax Office | Property Tax | Frio County Tax Office, 500 E San Antonio St, Pearsall TX, USA |
| Navarro Tax Assessor-Collector | Property Tax | Navarro Tax Assessor-Collector, 300 W 3rd Ave Suite 201, Corsicana TX, USA |
| Jefferson County Tax Assessor-Collector | Property Tax | Jefferson County Tax Assessor-Collector, 1149 Pearl St, Beaumont TX, USA |
| Smith County Tax Assessor/Collector | Property Tax | Smith County Tax Assessor/Collector, 1517 W Front St Suite 110, Tyler TX, USA |
| Lubbock Central Appraisal District | Property Tax | Lubbock Central Appraisal District, 2109 Ave Q, Lubbock TX, USA |
| Ochiltree Cad | Property Tax | Ochiltree Cad, 511 S Main St, Perryton TX, USA |
| Victoria County Tax Collector | Property Tax | Victoria County Tax Collector, 205 N Bridge St, Victoria TX, USA |
| Atascosa County Tax Collector | Property Tax | Atascosa County Tax Collector, Courthouse Annex 1, 1400 3rd St, Pleasanton TX, USA |

| Authority | Category | Address |
|---|---|---|
| Brown County Appraisal District | Property Tax | Brown County Appraisal District, 403 Fisk Ave, Brownwood TX, USA |
| Palo Pinto County Tax Collector | Property Tax | Palo Pinto County Tax Collector, 520 Oak St, Palo Pinto TX, USA |
| Hill County Tax Office | Property Tax | Hill County Tax Office, 1 N Waco St, Hillsboro TX, USA |
| Consolidated Tax Collections of Washington County | Property Tax | Consolidated Tax Collections of Washington County, 100 E Main St, Brenham TX, USA |
| Kaufman County Tax Office | Property Tax | Kaufman County Tax Office, 100 N Washington St, Kaufman TX, USA |
| Erath County Tax Office | Property Tax | Erath County Tax Office, 320 W College St, Stephenville TX, USA |
| Hardin County Collector | Property Tax | Hardin County Collector, 300 Monroe St Suite B-110, Kountze TX, USA |
| Johnson County Tax Assessor-Collector | Property Tax | Johnson County Tax Assessor-Collector, 2 N Main St Suite 124, Cleburne TX, USA |
| Walker County Appraisal District | Property Tax | Walker County Appraisal District, 2233 Sam Houston Ave, Huntsville TX, USA |
| Howard County Tax Office | Property Tax | Howard County Tax Office, 315 S Main St Room 103, Big Spring TX, USA |
| Tom Green County Appraisal District | Property Tax | Tom Green County Appraisal District, 2302 Pulliam St, San Angelo TX, USA |
| Aransas County Tax Collector | Property Tax | Aransas County Tax Collector, 2840 Hwy 35 N, Rockport TX, USA |
| Gonzales County Tax Assessor-Collector | Property Tax | Gonzales County Tax Assessor-Collector, 427 St George St Room 100, Gonzales TX, USA |
| Grayson County Tax Collector | Property Tax | Grayson County Tax Collector, 100 W Houston St, Sherman TX, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Orange County Tax Office | Property Tax | Orange County Tax Office, 123 S 6th St, Orange TX, USA |
| Liberty County Tax Office | Property Tax | Liberty County Tax Office, 1923 Sam Houston St, Liberty TX, USA |
| Cameron County Tax Assessor-Collector | Property Tax | Cameron County Tax Assessor-Collector, 835 E Levee St, Brownsville TX, USA |
| Bailey Central Appraisal District | Property Tax | Bailey Central Appraisal District, 302 Main St, Muleshoe TX, USA |
| Webb County Tax Assessor-Collector | Property Tax | Webb County Tax Assessor-Collector, 1110 Washington St Suite 103, Laredo TX, USA |
| Tax Assessor-Collector | Property Tax | Tax Assessor-Collector, 1001 Preston Street, Houston TX, USA |
| Maverick County Tax Assessor-Collector | Property Tax | Maverick County Tax Assessor-Collector, 500 Quarry St Suite 101, Eagle Pass TX, USA |
| Callahan County Tax Collector | Property Tax | Callahan County Tax Collector, 100 W 4th St Suite 200, Baird TX, USA |
| Hays County Tax Office | Property Tax | Hays County Tax Office, 712 S Stagecoach Trl Suite 1120, San Marcos TX, USA |
| Hale County Appraisal District | Property Tax | Hale County Appraisal District, 1902 W 5th St, Plainview TX, USA |
| Burleson County Tax Office | Property Tax | Burleson County Tax Office, 100 W Buck St Suite 208, Caldwell TX, USA |
| Kleberg County Tax Assessor Collector | Property Tax | Kleberg County Tax Assessor Collector, 502 E Kleberg Ave, Kingsville TX, USA |
| Camp Central Appraisal District | Property Tax | Camp Central Appraisal District, 145 Jefferson St, Pittsburg TX, USA |

94

| Authority | Category | Address |
|---|---|---|
| Fannin Central Appraisal District | Property Tax | Fannin Central Appraisal District, 831 W State Hwy 56, Bonham TX, USA |
| Nacogdoches Central Appraisal District | Property Tax | Nacogdoches Central Appraisal District, 210 E Pilar St Room 100, Nacogdoches TX, USA |
| Potter County Tax Assessor/Collector | Property Tax | Potter County Tax Assessor/Collector, 900 S Polk St Suite 101, Amarillo TX, USA |
| Hopkins County Tax Office | Property Tax | Hopkins County Tax Office, 128 Jefferson St Suite C, Sulphur Springs TX, USA |
| Jones County Appraisal District | Property Tax | Jones County Appraisal District, 1137 E Court Pl, Anson TX, USA |
| Harrison County Tax Office | Property Tax | Harrison County Tax Office, 200 W Houston St, Marshall TX, USA |
| Anderson County Tax Office | Property Tax | Anderson County Tax Office, 703 N Mallard St Suite 104, Palestine TX, USA |
| Gillespie County Tax Assessor | Property Tax | Gillespie County Tax Assessor, 101 W Main Street, Unit 1, Fredericksburg TX, USA |
| Comal County Tax Assessor-Collector | Property Tax | Comal County Tax Assessor-Collector, 205 N Seguin Ave, New Braunfels TX, USA |
| Val Verde County Tax Collector | Property Tax | Val Verde County Tax Collector, 100 E Broadway St, Del Rio TX, USA |
| Tyler County Tax Collector | Property Tax | Tyler County Tax Collector, 100 W Bluff St, Woodville TX, USA |
| Jim Wells Cad | Property Tax | Jim Wells Cad, 300 N Cameron St, Alice TX, USA |
| Lamar County Appraisal District | Property Tax | Lamar County Appraisal District, 521 Bonham St, Paris TX, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Henderson County Tax Assessor/Collector | Property Tax | Henderson County Tax Assessor/Collector, 125 N Prairieville St, Athens TX, USA |
| Rockwall Central Appraisal District | Property Tax | Rockwall Central Appraisal District, 841 Justin Rd, Rockwall TX, USA |
| Hunt County Tax Office | Property Tax | Hunt County Tax Office, 2507 Lee St, Greenville TX, USA |
| Davis County Treasurer | Property Tax | Davis County Treasurer, 61 S Main St, Farmington UT, USA |
| Salt Lake County Assessor | Property Tax | Salt Lake County Assessor, 2001 S State St, Salt Lake City UT, USA |
| Washington County Assessor | Property Tax | Washington County Assessor, 111 E Tabernacle St, St George UT, USA |
| Wasatch County | Property Tax | Wasatch County, 25 N Main Street, Heber City UT, USA |
| Cache County Treasurer | Property Tax | Cache County Treasurer, 179 N Main St Suite 101, Logan UT, USA |
| Tooele County | Property Tax | Tooele County, 47 S Main Street, Tooele UT, USA |
| Utah County Treasurer | Property Tax | Utah County Treasurer, 100 E Center St Suite 1200, Provo UT, USA |
| Utah County Assessors | Property Tax | Utah County Assessors, 100 E Center St Suite 2500, Provo UT, USA |
| Summit County Treasurer | Property Tax | Summit County Treasurer, P.O. Box 289, Breckenridge CO, USA |
| Iron County Treasurer | Property Tax | Iron County Treasurer, 68 S 100 E, Parowan UT, USA |
| Washington County Treasurer | Property Tax | Washington County Treasurer, 35 W Washington St, Suite 102, Hagerstown MD, USA |
| Weber County Treasurer | Property Tax | Weber County Treasurer, 2380 Washington Blvd Suite 360, Ogden UT, USA |

| Authority | Category | Address |
|---|---|---|
| Weber County Assessor | Property Tax | Weber County Assessor, 2380 Washington Blvd Suite 380, Ogden UT, USA |
| Chesterfield County Treasurer | Property Tax | Chesterfield County Treasurer, 9901 Lori Rd, Chesterfield VA, USA |
| Treasurer Spotsylvania County | Property Tax | Treasurer Spotsylvania County, 9019 Old Battlefield Blvd Suite 101, Spotsylvania VA, USA |
| County of Henrico - Tax Processing Ctr | Property Tax | County of Henrico - Tax Processing Ctr, P.O. Box 90775, Henrico VA, USA |
| Treasurer City of Falls Church | Property Tax | Treasurer City of Falls Church, 300 Park Ave, Falls Church VA, USA |
| Albemarle County | Property Tax | Albemarle County, 401 McIntire Road, Charlottesville VA, USA |
| Richmond County | Property Tax | Richmond County, 101 Court Circle, Warsaw VA, USA |
| Fairfax County | Property Tax | Fairfax County, 12000 Government Center Pkwy, Fairfax VA, USA |
| City of Manassas | Property Tax | City of Manassas, 9027 Center St, Manassas VA, USA |
| City of Williamsburg | Property Tax | City of Williamsburg, 401 Lafayette St, Williamsburg VA, USA |
| Stafford County Treasurer | Property Tax | Stafford County Treasurer, 1300 Courthouse Rd, Stafford VA, USA |
| Chesapeake City Treasurer | Property Tax | Chesapeake City Treasurer, 306 Cedar Rd, Chesapeake VA, USA |
| Arlington County Treasurer | Property Tax | Arlington County Treasurer, 2100 Clarendon Blvd Suite 202, Arlington VA, USA |
| City of Norfolk | Property Tax | City of Norfolk, 810 Union St Suite 100, Norfolk VA, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Isle of Wight County Treasurer | Property Tax | Isle of Wight County Treasurer, 17090 Monument Cir Suite 101, Windsor VA, USA |
| Suffolk City Treasurer | Property Tax | Suffolk City Treasurer, 442 W Washington St, Suffolk VA, USA |
| Botetourt County Treasurer | Property Tax | Botetourt County Treasurer, 1 W Main St, Fincastle VA, USA |
| Prince William County | Property Tax | Prince William County, 1 County Complex Court, Woodbridge VA, USA |
| Treasurer, City of Winchester | Property Tax | Treasurer, City of Winchester, 15 N Cameron St, Winchester VA, USA |
| Campbell County Treasurer | Property Tax | Campbell County Treasurer, 85 Carden Ln, Rustburg VA, USA |
| Amherst County Treasurer | Property Tax | Amherst County Treasurer, 153 Washington St, Amherst VA, USA |
| Henry County Tax Treasurer | Property Tax | Henry County Tax Treasurer, 3160 Kings Mountain Rd, Martinsville VA, USA |
| Hampton City | Property Tax | Hampton City, 22 Lincoln St, Hampton VA, USA |
| Washington County Treasurer | Property Tax | Washington County Treasurer, 35 W Washington St, Suite 102, Hagerstown MD, USA |
| City of Salem Treasurer | Property Tax | City of Salem Treasurer, 114 N Broad St, Salem VA, USA |
| City of Fredericksburg | Property Tax | City of Fredericksburg, 715 Princess Anne St, Fredericksburg VA, USA |
| Hanover County Treasurer | Property Tax | Hanover County Treasurer, 7497 County Complex Rd, Hanover VA, USA |
| Harrisonburg City | Property Tax | Harrisonburg City, 409 S Main St, Harrisonburg VA, USA |

| **Authority** | **Category** | **Address** |
|---|---|---|
| Prince George County Treasurer | Property Tax | Prince George County Treasurer, 6602 Courts Dr, Prince George VA, USA |
| Treasurer, City of Virginia Beach | Property Tax | Treasurer, City of Virginia Beach, 2401 Courthouse Dr, Virginia Beach VA, USA |
| Wythe County Treasurer | Property Tax | Wythe County Treasurer, 290 S 6th St Suite 2, Wytheville VA, USA |
| Shenandoah County Treasurer | Property Tax | Shenandoah County Treasurer, 600 N Main St Suite 108, Woodstock VA, USA |
| County of Roanoke, Treasurer | Property Tax | County of Roanoke, Treasurer, 5204 Bernard Dr, Roanoke VA, USA |
| City of Petersburg | Property Tax | City of Petersburg, 135 N Union St, Petersburg VA, USA |
| City of Danville | Property Tax | City of Danville, 427 Patton St, Danville VA, USA |
| Augusta County Treasurer | Property Tax | Augusta County Treasurer, 18 Government Center Ln, Verona VA, USA |
| County of Loudoun | Property Tax | County of Loudoun, 1 Harrison St SE, Leesburg VA, USA |
| Alleghany County Treasurer | Property Tax | Alleghany County Treasurer, 9212 Winterberry Ave, Covington VA, USA |
| City of Colonial Heights | Property Tax | City of Colonial Heights, 201 James Ave, Colonial Heights VA, USA |
| Portsmouth City Treasurer | Property Tax | Portsmouth City Treasurer, 801 Crawford St, Portsmouth VA, USA |
| City of Waynesboro | Property Tax | City of Waynesboro, 503 W Main St, Waynesboro VA, USA |
| Tazewell County Treasurer | Property Tax | Tazewell County Treasurer, 11 S 4th St Room 106, Pekin IL, USA |

99

| Authority | Category | Address |
|---|---|---|
| City of Alexandria | Property Tax | City of Alexandria, 180 Horse Landing Rd, King William VA, USA |
| Treasurer of Warren County | Property Tax | Treasurer of Warren County, 305 E Washington St, Lexington VA, USA |
| James City County Treasurer | Property Tax | James City County Treasurer, 401 McIntire Rd, Charlottesville VA, USA |
| Culpeper County Treasurer | Property Tax | Culpeper County Treasurer, 10 Hotel St, Culpeper VA, USA |
| City of Charlottesville Treasurer | Property Tax | Treasurer, City of Charlottesville, 150 E Monroe St, Wytheville VA, USA |
| Pittsylvania County | Property Tax | Pittsylvania County, 619 2nd St, Radford VA, USA |
| Treasurer, City of Hopewell | Property Tax | Treasurer, City of Hopewell, 9901 Lori Rd, Chesterfield VA, USA |
| Treasurer of Scott County | Property Tax | Treasurer of Scott County, 10459 Courthouse Dr, Spotsylvania VA, USA |
| City of Newport News | Property Tax | City of Newport News, 2100 Clarendon Blvd Suite 202, Arlington VA, USA |
| York County Treasurer | Property Tax | York County Treasurer, 6 S Congress St, York SC, USA |
| Radford City | Property Tax | Radford City, 12284 Warwick Blvd, Newport News VA, USA |
| Montgomery County Treasurer | Property Tax | Montgomery County Treasurer, 100 E Main St Room 204, Crawfordsville IN, USA |
| Treasurer City of Bristol, Virginia | Property Tax | Treasurer City of Bristol, Virginia, 101 Mounts Bay Rd, Williamsburg VA, USA |
| City of Covington | Property Tax | City of Covington, 12000 Government Center Pkwy, Fairfax VA, USA |
| Greene County Treasurer | Property Tax | Greene County Treasurer, 69 Greene St, Xenia OH, USA |

| Authority | Category | Address |
|---|---|---|
| Lynchburg City | Property Tax | Lynchburg City, 520 King St, Alexandria VA, USA |
| Richmond City Dept of Finance | Property Tax | Richmond City Dept of Finance, 601 Caroline St, Fredericksburg VA, USA |
| Treasurer, City of Roanoke | Property Tax | Treasurer, City of Roanoke, 619 S Main St, Farmville VA, USA |
| Staunton City | Property Tax | Staunton City, 701 Crawford St, Portsmouth VA, USA |
| City of Rutland Treasurers Office | Property Tax | City of Rutland Treasurers Office, 2401 Courthouse Dr, Virginia Beach VA, USA |
| Brattleboro Town Tax Collector | Property Tax | Brattleboro Town Tax Collector, 1800 Continental Pl, Mount Vernon WA, USA |
| Yakima County Treasurer | Property Tax | Yakima County Treasurer, 311 Grand Ave Suite 103, Bellingham WA, USA |
| Whatcom County Treasurer | Property Tax | Whatcom County Treasurer, 2401 S 35th St Room 142, Tacoma WA, USA |
| Clark County Treasurer | Property Tax | Clark County Treasurer, 501 E Court Ave Room 111, Jeffersonville IN, USA |
| Lewis County Treasurer | Property Tax | Lewis County Treasurer, 3000 Rockefeller Ave, Everett WA, USA |
| Pierce County Finance | Property Tax | Pierce County Finance, 205 W 5th Ave, Olympia WA, USA |
| Chelan County Treasurer | Property Tax | Chelan County Treasurer, 620 Market St, Prosser WA, USA |
| King County Treasury | Property Tax | King County Treasury, 335 N Pearl St, Ellensburg WA, USA |
| Spokane County Treasurer | Property Tax | Spokane County Treasurer, P.O. Box 199, Spokane WA, USA |
| Grant County Treasurer | Property Tax | Grant County Treasurer, P.O. Box 37, Ephrata WA, USA |

| Authority | Category | Address |
|---|---|---|
| Snohomish County Treasurer | Property Tax | Snohomish County Treasurer, 3000 Rockefeller Avenue, M/S 501, Everett WA, USA |
| Skagit County Treasurer | Property Tax | Skagit County Treasurer, P.O. Box 518, Mount Vernon WA, USA |
| Kittitas County Treasurer | Property Tax | Kittitas County Treasurer, 205 W 5th Ave, Suite 102, Ellensburg WA, USA |
| Cowlitz County Treasurer | Property Tax | Cowlitz County Treasurer, 207 4th Ave N, Kelso WA, USA |
| Franklin County Treasurer | Property Tax | Franklin County Treasurer, 373 S High St, Columbus OH, USA |
| Benton County Treasurer | Property Tax | Benton County Treasurer, 7122 W Okanogan Pl, #E110, Kennewick WA, USA |
| Kitsap County Treasurer | Property Tax | Kitsap County Treasurer, P.O. Box 169, Port Orchard WA, USA |
| Thurston County Treasurer | Property Tax | Thurston County Treasurer, 3000 Pacific Ave SE, Olympia WA, USA |
| Clallam County Treasurer | Property Tax | Clallam County Treasurer, 223 E 4th Street, Suite 3, Port Angeles WA, USA |
| Walla Walla County Treasurer | Property Tax | Walla Walla County Treasurer, 500 West Main Street, Walla Walla WA, USA |
| Whitman County Treasurer | Property Tax | Whitman County Treasurer, P.O. Box 550, Colfax WA, USA |
| Douglas County Treasurer | Property Tax | Douglas County Treasurer, 100 Third St, Castle Rock CO, USA |
| St Croix County Treasurer | Property Tax | St Croix County Treasurer, 1101 Carmichael Road, Hudson WI, USA |
| Town of Ellsworth Treasurer | Property Tax | Town of Ellsworth Treasurer, N6235 State Rd 65, Ellsworth WI, USA |

| Authority | Category | Address |
|---|---|---|
| City of West Allis Treasurer | Property Tax | City of West Allis Treasurer, P.O. Box 14248, West Allis WI, USA |
| Brodhead City Treasurer | Property Tax | Brodhead City Treasurer, P.O. Box 168, Brodhead WI, USA |
| City of Franklin | Property Tax | City of Franklin, Box 78694, Milwaukee WI, USA |
| Mequon City | Property Tax | Mequon City, 11333 N Cedarburg Road, Mequon WI, USA |
| Village of Hales Corners | Property Tax | Village of Hales Corners, 5635 S New Berlin Road, Hales Corners WI, USA |
| City of Manitowoc Treasurer | Property Tax | City of Manitowoc Treasurer, 900 Quay Street, Manitowoc WI, USA |
|  | Property Tax | City Of Monona, 5211 Schluter Road, Monona WI, USA |
| Brown County Treasurer | Property Tax | Brown County Treasurer, 25 Market St, Aberdeen SD, USA |
| Chippewa Falls City | Property Tax | Chippewa Falls City, 30 W Central Street, Chippewa Falls WI, USA |
| Village of Shorewood Treasurer | Property Tax | Village of Shorewood Treasurer, 3930 N Murray Avenue, Shorewood WI, USA |
| City of West Bend Treasurer | Property Tax | City of West Bend Treasurer, 1115 S Main Street, West Bend WI, USA |
| City of Marshfield | Property Tax | City of Marshfield, 207 W 6th Street, Marshfield WI, USA |
| City of South Milwaukee | Property Tax | City of South Milwaukee, P.O. Box 367, South Milwaukee WI, USA |
| City of Neenah Treasurer | Property Tax | City of Neenah Treasurer, P.O. Box 582, Neenah WI, USA |
| Monroe City Treasurer | Property Tax | Monroe City Treasurer, 1110 18th Avenue, Monroe WI, USA |

| Authority | Category | Address |
|---|---|---|
| La Crosse City Treasurer | Property Tax | La Crosse City Treasurer, P.O. Box 2408, La Crosse WI, USA |
| Rock County Treasurer | Property Tax | Rock County Treasurer, 51 S Main Street, Janesville WI, USA |
| Cottage Grove Village | Property Tax | Cottage Grove Village, 221 E Cottage Grove Road, Cottage Grove WI, USA |
| Fitchburg City Treasurer | Property Tax | Fitchburg City Treasurer, 5520 Lacy Road, Fitchburg WI, USA |
| Walworth County Treasurer | Property Tax | Walworth County Treasurer, P.O. Box 1001, Elkhorn WI, USA |
| Douglas County Treasurer | Property Tax | Douglas County Treasurer, 100 Third St, Castle Rock CO, USA |
| City of Wausau | Property Tax | City of Wausau, P.O. Box 78510, Milwaukee WI, USA |
| Racine City Tax Payments | Property Tax | Racine City Tax Payments, 730 Washington Avenue, Room 103, Racine WI, USA |
| Middleton, City Of | Property Tax | Middleton, City Of, 7426 Hubbard Avenue, Middleton WI, USA |
| Fort Atkinson City Treasurer | Property Tax | Fort Atkinson City Treasurer, 101 N Main Street, Fort Atkinson WI, USA |
| Mauston City Treasurer | Property Tax | Mauston City Treasurer, 303 Mansion Street, Mauston WI, USA |
| City of Baraboo | Property Tax | City of Baraboo, 101 South Boulevard, Baraboo WI, USA |
| City of Greenfield | Property Tax | City of Greenfield, 7325 W Forest Home Avenue, Room 103, Greenfield WI, USA |
| Pierce County Treasurer | Property Tax | Pierce County Treasurer, P.O. Box 87, Ellsworth WI, USA |
| City of Madison Treasurer | Property Tax | City of Madison Treasurer, P.O. Box 2999, Madison WI, USA |

104

| **Authority** | **Category** | **Address** |
|---|---|---|
| McFarland Village Treasurer | Property Tax | McFarland Village Treasurer, P.O. Box 110, McFarland WI, USA |
| Stevens Point Treasurer | Property Tax | Stevens Point Treasurer, 1515 Strongs Avenue, Stevens Point WI, USA |
| Fond Du Lac County Treasurer | Property Tax | Fond Du Lac County Treasurer, P.O. Box 1515, Fond du Lac WI, USA |
| Village of Brown Deer | Property Tax | Village of Brown Deer, P.O. Box 88514, Milwaukee WI, USA |
| City of Glendale Treasurer | Property Tax | City of Glendale Treasurer, 5909 N Milwaukee River Parkway, Glendale WI, USA |
| City of Kenosha | Property Tax | City of Kenosha, 625 52nd Street, Kenosha WI, USA |
| Cudahy City | Property Tax | Cudahy City, P.O. Box 88469, Milwaukee WI, USA |
| City of Wauwatosa | Property Tax | City of Wauwatosa, 7725 W North Avenue, Wauwatosa WI, USA |
| Deforest Village Treasurer | Property Tax | Deforest Village Treasurer, 120 S Stevenson Street, DeForest WI, USA |
| Jefferson County Treasurer | Property Tax | Jefferson County Treasurer, 100 Jefferson County Pkwy, Suite 2520, Golden CO, USA |
| City of Menasha | Property Tax | City of Menasha, 100 Main Street, Suite 200, Menasha WI, USA |
| Outagamie County Treasurer | Property Tax | Outagamie County Treasurer, 320 S Walnut Street, Appleton WI, USA |
| Waukesha County Treasurer | Property Tax | Waukesha County Treasurer, 515 W Moreland Boulevard, Room AC148, Waukesha WI, USA |
| Muskego City | Property Tax | Muskego City, W182 S8200 Racine Avenue, Muskego WI, USA |
| Germantown Village | Property Tax | Germantown Village, N112 W17001 Mequon Road, Germantown WI, USA |

| Authority | Category | Address |
|---|---|---|
| Pittsburgh PA City Treasurer | Property Tax | City Treasurer, 414 Grant Street, Room 108, Pittsburgh PA, USA |
| City of Appleton | Property Tax | City of Appleton, P.O. Box 2519, Appleton WI, USA |
| Brookfield City Treasurer | Property Tax | Brookfield City Treasurer, 2000 N Calhoun Road, Brookfield WI, USA |
| City of Eau Claire | Property Tax | City of Eau Claire, P.O. Box 909, Eau Claire WI, USA |
| Green Bay City Treasurer | Property Tax | Green Bay City Treasurer, 100 N Jefferson Street, Room 106, Green Bay WI, USA |
| City of Milwaukee | Property Tax | City of Milwaukee, 200 E Wells Street, Room 103, Milwaukee WI, USA |
| Oshkosh City Treasurer | Property Tax | Oshkosh City Treasurer, P.O. Box 1130, Oshkosh WI, USA |
| City of Sheboygan | Property Tax | City of Sheboygan, 828 Center Avenue, Suite 110, Sheboygan WI, USA |
| City of Waukesha | Property Tax | City of Waukesha, 201 Delafield Street, Waukesha WI, USA |
| Sheriff of Kanawha County | Property Tax | Sheriff of Kanawha County, 409 Virginia St E, Room 120, Charleston WV, USA |
| Raleigh County Sheriff | Property Tax | Raleigh County Sheriff, 215 Main Street, Beckley WV, USA |
| Wayne County Sheriff | Property Tax | Wayne County Sheriff, P.O. Box 218, Wayne WV, USA |
| Sheriff of Putnam County | Property Tax | Sheriff of Putnam County, 236 Courthouse Drive, Suite 8, Winfield WV, USA |
| Sheriff of Ohio County | Property Tax | Sheriff of Ohio County, P.O. Box 188, Wheeling WV, USA |
| Berkeley County Sheriff | Property Tax | Berkeley County Sheriff, 400 West Stephen Street, Suite 104, Martinsburg WV, USA |
| Sheriff of Monongalia County | Property Tax | Sheriff of Monongalia County, 243 High St, Room 300, Morgantown WV, USA |

| Authority | Category | Address |
|---|---|---|
| Cabell County Courthouse | Property Tax | Cabell County Courthouse, P.O. Box 2114, Huntington WV, USA |
| Taylor County Tax Collector | Property Tax | Taylor County Tax Collector, P.O. Box 189, Grafton WV, USA |
| Jefferson County Sheriff | Property Tax | Jefferson County Sheriff, 531 Court Pl Suite 604, Louisville KY, USA |
| Sheriff & Treasurer of Harrison County | Property Tax | Sheriff & Treasurer of Harrison County, 229 S Third Street, Clarksburg WV, USA |
| Marion County Sheriff | Property Tax | Marion County Sheriff, P.O. Box 1348, Fairmont WV, USA |
| Sheriff of Wood County | Property Tax | Sheriff of Wood County, P.O. Box 1985, Parkersburg WV, USA |
| Goshen County Treasurer | Property Tax | Goshen County Treasurer, P.O. Box 878, Torrington WY, USA |
| Albany County Treasurer | Property Tax | Albany County Treasurer, 525 E Grand Avenue, Suite 205, Laramie WY, USA |
| Laramie County Treasurer | Property Tax | Laramie County Treasurer, P.O. Box 125, Cheyenne WY, USA |
| Sweetwater County Treasurer | Property Tax | Sweetwater County Treasurer, 80 W Flaming Gorge Way, Suite 139, Green River WY, USA |
| Converse County | Property Tax | Converse County, 107 N 5th Street, Suite 129, Douglas WY, USA |
| Fremont County | Property Tax | Fremont County, P.O. Box 465, Lander WY, USA |
| Carbon County Treasurer | Property Tax | Carbon County Treasurer, P.O. Box 7, Rawlins WY, USA |
| Teton County Treasurer | Property Tax | Teton County Treasurer, P.O. Box 585, Jackson WY, USA |
| Uinta County Treasurer | Property Tax | Uinta County Treasurer, P.O. Box 1530, Evanston WY, USA |

107