**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| BITCOIN DEPOT INC., *et al.*, | ) | Case No. 26–90528 (CML) |
| Debtors.[1] | ) | (Jointly Administered) |

# TWELFTH OMNIBUS NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH

**PARTIES RECEIVING THIS NOTICE SHOULD CAREFULLY REVIEW THIS NOTICE AND LOCATE THEIR NAME AND THEIR CONTRACT(S) ON SCHEDULE A ATTACHED HERETO, WHICH SETS FORTH THE CONTRACT(S) THAT THE DEBTORS PROPOSE TO REJECT AND THE PERSONAL PROPERTY (IF ANY) THE DEBTORS PROPOSE TO ABANDON IN CONNECTION THEREWITH. This notice, including Schedule A, is also available, free of charge, on the Debtors' case website at https://restructuring.ra.kroll.com/bitcoindepot. Counterparties may also contact the Debtors' claims and noticing agent to request a physical copy of Schedule A by email at BitcoinDepotInfo@ra.kroll.com or by telephone at (844) 339-4117 (Toll-Free U.S./Canada) or + 1 (332) 232-7827 (International).**

**PLEASE TAKE NOTICE** that, on May 17, 2026**,** the above-captioned debtors and debtors in possession (collectively, the "***Debtors***") each commenced a voluntary case under chapter 11 of the Bankruptcy Code (the "***Chapter 11 Cases***").

**PLEASE TAKE FURTHER NOTICE** that, on June 9, 2026, the United States Bankruptcy Court for the Southern District of Texas (the "***Court***") entered an order approving procedures for the rejection of the Debtors' executory contracts and unexpired leases (each, a "***Contract***" and collectively, the "***Contracts***") and the abandonment of property in connection therewith and granting related relief [Docket No. 186] (the "***Rejection Procedures Order***").[2]

---

[1] The Debtors in these Chapter 11 Cases (as defined herein) and the last four digits of their respective federal tax identification numbers (if applicable) may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bitcoindepot. The location of the Debtors' corporate headquarters is: 8601 Dunwoody Place, Sandy Springs, Georgia 30350.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Rejection Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, the Debtors hereby provide notice (this "***Rejection Notice***") of their intent to: (a) reject the Contract(s) set forth on **Schedule A** attached hereto (the "***Rejection Schedule***"); and/or (b) abandon the personal property of the Debtors (if any) listed and described in the Rejection Schedule in connection with the rejection of such Contract(s), in each case effective as of the corresponding date set forth on the Rejection Schedule (the "***Rejection Date***"), or such other date as the Debtors and the applicable counterparty to any such Contract (the "***Counterparty***") may agree.

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to this Rejection Notice (an "***Objection***") must be made in writing and filed and served so that such Objection is filed with the Court and actually received by the following parties no later than twenty-one days after the date of filing of this Rejection Notice (the "***Rejection Objection Deadline***"): (a) counsel to the Debtors, Vinson & Elkins LLP, The Grace Building, 1114 Avenue of the Americas, 32nd Floor, New York, New York 10036-7708, Attn: David S. Meyer and Jessica C. Peet, and 845 Texas Avenue, Suite 4700, Houston, Texas 77002, Attn: Paul E. Heath and Sara Zoglman; (b) the U.S. Trustee, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Andrew Jimenez and Ha Nguyen; (c) counsel to the Term Loan Agent, Alston & Bird LLP, 90 Park Avenue, New York, New York 10016, Attn: Jim Vincequerra, Will Hao, and Paul Hespel; (d) NFS Capital, 900 Cummings Center, Suite 226-U Beverly, MA 01915, Attn: David Braun; and (e) proposed counsel to the Committee, Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019, Attn: Brett Miller, Paul Labov, and James Burbage (collectively, the "***Objection Notice Parties***"). Each Objection must state, with specificity, the grounds of objection to the proposed Contract rejection or abandonment of any personal property.[3]

**PLEASE TAKE FURTHER NOTICE** that, if no Objection is timely filed and properly served by the Rejection Objection Deadline, the rejection of each Contract listed in the Rejection Schedule and/or abandonment of personal property in connection therewith (as applicable) shall be deemed effective automatically as of the Rejection Date set forth in the Rejection Schedule, without further notice, hearing, or order of this Court, or such other date as the Debtors and the applicable Counterparty may agree

**PLEASE TAKE FURTHER NOTICE** that if an Objection is timely filed and not withdrawn or resolved (an "***Unresolved Objection***"), the Debtors shall file a notice for a hearing for the Court to consider the Unresolved Objection at a hearing date subject to the Court's schedule, but in no event with less than seven days' notice. The parties may resolve the Unresolved Objection without further notice or Court approval in advance of the hearing. If the Unresolved Objection is overruled or withdrawn, the effective date of rejection and/or abandonment (as applicable) shall be (a) the Rejection Date; (b) such other date to which the Debtors and the Counterparty to the Unresolved Objection have agreed; or (c) such other date as determined by the Court.

---

[3] An objection to the rejection of any particular Contract listed in the Rejection Schedule, or to the abandonment of personal property in connection therewith, shall not constitute an objection to the rejection of any other Contract listed in the Rejection Schedule, or to the abandonment of any personal property in connection therewith.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the terms of the Rejection Procedures Order, if the Debtors have deposited funds with Counterparty as a security deposit or other similar arrangement, such Counterparty may not set off, recoup, or otherwise use such deposit without the prior approval of the Court, unless the Debtors and the Counterparty otherwise agree; *provided*, that the Debtors shall provide not less than two business days' notice to the professionals to the Objection Notice Parties and shall consult with the Committee prior to consenting to a setoff or recoupment with respect to any single deposit of more than $10,000.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the terms of the Rejection Procedures Order, after the Debtors' personal property is deemed abandoned pursuant to the procedures set forth herein (if any), the applicable Counterparty may, in their sole discretion and without further order of the Court, utilize and/or dispose of such property without liability to the Debtors and, to the extent applicable, the automatic stay is modified to allow such disposition.

**PLEASE TAKE FURTHER NOTICE** that claims arising out of the rejection of Contracts and/or abandonment of property in connection therewith, if any, must be filed on or before the later of: (a) the applicable deadline for filing proofs of claim established in these Chapter 11 Cases, and (b) thirty days after the effective Rejection Date. If no proof of claim is timely filed, such claimant shall be forever barred from asserting a claim for damages arising from the rejection and/or abandonment of property in connection therewith and from participating in any distributions on such a claim that may be made in connection with these Chapter 11 Cases.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the terms of the Rejection Procedures Order, the Debtors reserve the right, in consultation with the Committee, to remove any Contract from the Rejection Schedule at any time prior to the earlier of (i) the Rejection Objection Deadline, or (ii) if an Objection has been filed, the hearing scheduled to address such Unresolved Objection. The Debtors shall file an amended Rejection Notice following any such removal.

*[Remainder of page intentionally left blank.]*

Dated: July 2, 2026
Houston, Texas

*/s/ Paul E. Heath*
**VINSON & ELKINS LLP**
Paul E. Heath (TX 09355050)
Sara Zoglman (TX 24121600)
845 Texas Avenue, Suite 4700
Houston, Texas 77002
Tel: 713.758.2222
Fax: 713.758.2346
Email: pheath@velaw.com
szoglman@velaw.com

-and-

David S. Meyer (admitted *pro hac vice*)
Jessica C. Peet (admitted *pro hac vice*)
1114 Avenue of the Americas, 32nd Floor
New York, New York 10036
Tel: 212.237.0000
Fax: 212.237.0100
Email: dmeyer@velaw.com
jpeet@velaw.com

*Counsel to the Debtors and Debtors in Possession*

**Schedule A**

| Debtor | Counterparty Name | Address | Contract Title | Contract Type | Rejection Date | Abandoned Property |
|---|---|---|---|---|---|---|
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 22822 Bothell Everett Hwy, Bothell, WA 98021, United States | Master Placement Agreement - Jackson's Food Site - 22822 Bothell Everett Hwy | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 2418 W Broadway St, Idaho Falls, ID 83402, United States | Master Placement Agreement - Jackson's Food Site - 2418 W Broadway St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 2513 Caldwell Blvd, Nampa, ID 83651, United States | Master Placement Agreement - Jackson's Food Site - 2513 Caldwell Blvd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 2631 Walnut St, Everett, WA 98201, United States | Master Placement Agreement - Jackson's Food Site - 2631 Walnut St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 274 Coburg Rd, Eugene, OR 97401, United States | Master Placement Agreement - Jackson's Food Site - 274 Coburg Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 290 W State St, Lehi, UT 84043, United States | Master Placement Agreement - Jackson's Food Site - 290 W State St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 2936 228th Ave SE, Sammamish, WA 98075, United States | Master Placement Agreement - Jackson's Food Site - 2936 228th Ave SE | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 3432 132nd St SE, Mill Creek, WA 98012, United States | Master Placement Agreement - Jackson's Food Site - 3432 132nd St SE | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 3950 W State St, Eagle, ID 83616, United States | Master Placement Agreement - Jackson's Food Site - 3950 W State St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 404 NE 78th St, Vancouver, WA 98665, United States | Master Placement Agreement - Jackson's Food Site - 404 NE 78th St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 4444 Yellowstone Ave, Pocatello, ID 83202, United States | Master Placement Agreement - Jackson's Food Site - 4444 Yellowstone Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 4607 W 6200 S, Salt Lake City, UT 84118, United States | Master Placement Agreement - Jackson's Food Site - 4607 W 6200 S | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 4870 N 10 Mile Rd, Meridian, ID 83646, United States | Master Placement Agreement - Jackson's Food Site - 4870 N 10 Mile Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 502 37th Ave SE, Puyallup, WA 98374, United States | Master Placement Agreement - Jackson's Food Site - 502 37th Ave SE | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 5595 S Redwood Rd, Salt Lake City, UT 84123, United States | Master Placement Agreement - Jackson's Food Site - 5595 S Redwood Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 585 W 6th S, Mountain Home, ID 83647, United States | Master Placement Agreement - Jackson's Food Site - 585 W 6th S | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 6085 W 11th Ave, Eugene, OR 97402, United States | Master Placement Agreement - Jackson's Food Site - 6085 W 11th Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 6950 NE Cornell Rd, Hillsboro, OR 97124, United States | Master Placement Agreement - Jackson's Food Site - 6950 NE Cornell Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 7020 Redwood Rd, West Jordan, UT 84084, United States | Master Placement Agreement - Jackson's Food Site - 7020 Redwood Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 86623 Franklin Blvd, Eugene, OR 97405, United States | Master Placement Agreement - Jackson's Food Site - 86623 Franklin Blvd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 8990 W Overland Rd, Boise, ID 83709, United States | Master Placement Agreement - Jackson's Food Site - 8990 W Overland Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 9016 Ustick Rd, Boise, ID 83704, United States | Master Placement Agreement - Jackson's Food Site - 9016 Ustick Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 907 W Main St, Battle Ground, WA 98604, United States | Master Placement Agreement - Jackson's Food Site - 907 W Main St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 910 Robb Dr, Reno, NV 89523, United States | Master Placement Agreement - Jackson's Food Site - 910 Robb Dr | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 9387 S 1300 E, Sandy, UT 84094, United States | Master Placement Agreement - Jackson's Food Site - 9387 S 1300 E | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 9530 S McCarran Blvd, Reno, NV 89523, United States | Master Placement Agreement - Jackson's Food Site - 9530 McCarran Blvd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jackson's Food Stores, Inc. | 2680 Soquel Ave, Santa Cruz, CA 95062, United States | Master Placement Agreement - Jacksons Food Store #205 - 2680 Soquel Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Jet Oil Co | 10950 COUNTY ROAD 512, SEBASTIAN, FL 32958, United States | Non-Location Master Agreement - BP - 10950 County Road 512 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | JJ FOOD MART 2 LLC | 1001 BROOKLINE AVE, LOUISVILLE, KY 40215, United States | Location Master Agreement - JJ food mart - 1001 Brookline Avenue | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Louisiana Discount Tobacco | 600 THOMAS AVE, MONROE, LA 71202, United States | Non-Location Master Agreement - Pelicoin - S1-14 - 600 Thomas Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | M & R United, Inc | 195 PALM BAY RD NE, WEST MELBOURNE, FL 32904, United States | Non-Location Master Agreement - Mobil - 195 Palm Bay Rd NE | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | M & R United, Inc | 3401 SW COLLEGE RD, OCALA, FL 34474, United States | Non-Location Master Agreement - Texaco - 3401 sw college rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | M&R United | 1901 Tallokas Ave, Orlando, FL 32805, United States | Non-Location Master Agreement - Mobil - 1901 Tallokas Ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | M&R United | 100 DOG TRACK RD, LONGWOOD, FL 6404, United States | Non-Location Master Agreement - Shell - 100 Dog Track Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Majors Management, LLC | 25605 Miles Rd, Cleveland, OH 44128, United States | Master Placement Agreement - Major's Management - 25605 Miles Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Majors Management, LLC | 521 PEARL RD, BRUNSWICK, OH 44212, United States | Master Placement Agreement - Major's Management - 521 PEARL RD | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 1002 S Bridge St, Belding, MI 48809, United States | Master Placement Agreement - Major's Management - 1002 S. Bridge St., Belding, MI | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Major's Management, LLC | 1144 Fuller Ave NE, Grand Rapids, MI 49503, United States | Master Placement Agreement - Major's Management - 1144 Fuller Ave. NE, Grand Rapids, MI | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Major's Management, LLC | 1520 MICHIGAN AVE W, BATTLE CREEK, MI 49037, United States | Master Placement Agreement - Major's Management - 1520 W. Michigan Ave., Battle Creek, MI | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 1885 Hickory Flat Highway, Canton, GA 30115, United States | Master Placement Agreement - Major's Management - 1885 Hickory Flat Highway | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Major's Management, LLC | 245 Riverstone Pkwy, Canton, GA 30114, United States | Master Placement Agreement - Majors Management - 245 Riverstone Pkwy | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Major's Management, LLC | 321 E Emmett St, Battle Creek, MI 49017, United States | Master Placement Agreement - Major's Management - 321 E. Emmett St., Battle Creek, MI | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 3649 Mount Vernon Road, Gainesville, GA 30506, United States | Master Placement Agreement - Major's Management - 3649 Mount Vernon Road | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 4296 Old Suwanee Road, Buford, GA 30518, United States | Master Placement Agreement - Major's Management - 4296 Old Suwanee Road | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 4421 W Centre Ave, Portage, MI 49024, United States | Master Placement Agreement - Major's Management - 4421 W. Centre Ave., Portage, MI | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 4591 CASCADE RD SE, GRAND RAPIDS, MI 49546, United States | Master Placement Agreement - Major's Management - 4591 Cascade Rd. SE, Grand Rapids, MI | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 500 Carpenter Dam Rd, Hot Springs, AR 71901, United States | Master Placement Agreement - Majors Management - 500 Carpenter Dam Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 66 E Bridge St NE, Rockford, MI 49341, United States | Master Placement Agreement - Major's Management - 66 E. Bridge St NE, Rockford, MI | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 9990 Fairhope Ave, Fairhope, AL 36532, United States | Master Placement Agreement - Major's Management - 9990 Fairhope Ave, Fairhope, AL | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 200 New Hope Rd, Lawrenceville, GA 30046, United States | Master Placement Agreement - Majors Management - Shell - 200 New Hope Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Major's Management, LLC | 3595 Hwy 124, Dacula, GA 30019, United States | Master Placement Agreement - Major's Management Locations - 3595 Highway 124 | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Major's Management, LLC | 207 Brand Road, Loganville, GA 30052, United States | Master Placement Agreement - Major's Mgmt - Shell - 207 Brand Road | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Major's Management, LLC | 4198 Malvern Rd, Hot Springs, AR 71901, United States | Master Placement Agreement - Valero - 4198 Malvern Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Mapco Express, Inc. | 10304 US Hwy 31, Spanish Fort, AL 36527, United States | Master Placement Agreement - Major's Management - 10304 US Hwy 31, Spanish Fort, AL | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Mapco Express, Inc. | 1150 S BROADWAY, GENEVA, OH 44041, United States | Master Placement Agreement - Major's Management - 1150 S BROADWAY | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Mapco Express, Inc. | 1216-A Morganton Rd, Southern Pines, NC 28387, United States | Master Placement Agreement - Major's Management - 1216-A Morganton R | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Mapco Express, Inc. | 15560 W HIGH ST, MIDDLEFIELD, OH 44062, United States | Master Placement Agreement - Major's Management - 15560 W HIGH ST | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Mapco Express, Inc. | 2708 E State Street, Salem, OH 44460, United States | Master Placement Agreement - Major's Management - 2708 E State Street | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Mapco Express, Inc. | 15421 Old Jefferson Hwy, Baton Rouge, LA 70816, United States | Master Placement Agreement - MAPCO Express, Inc. - Citgo - 15421 Old Jefferson Hwy | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Mapco Express, Inc. | 7255 Albemarle Rd, Charlotte, NC 28227, United States | Master Placement Agreement - MAPCO Express, Inc. - Citgo - 7255 Albemarle Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Mayan Commeraal LLC | 1900 NW TOPEKA BLVD, TOPEKA, KS 66608, United States | Non-Location Master Agreement - Gas and Shop - 1900 NW Topeka Blvd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Mayan Commeraal LLC | 2859 State ave, Kansas City, KS 66102, United States | Non-Location Master Agreement - Phillips 66 - 2859 State ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Mayan Commeraal LLC | 5501 Hedge Lane Terrace, Shawnee, KS 66226, United States | Non-Location Master Agreement - Shell - 5501 Hedge Lane Terrace | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | MEMA PETROLEUM LLC | 1914 State Rd, La Crosse, WI 54601, United States | Non-Location Master Agreement - Citgo-1914 State Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Midwest Petroleum Co. | 1291 FRANK SCOTT PKWY W, BELLEVILLE, IL 62223, United States | Master Placement Agreement - Midwest Petro - 1291 FRANK SCOTT PARKWAY W., BELLEVILLE, IL | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Midwest Petroleum Co. | 1655 S. JEFFERSON AVE, ST. LOUIS, MO 63104, United States | Master Placement Agreement - PHILLIPS - 1655 S. JEFFERSON AVE, ST. LOUIS, MO | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Midwest Petroleum Co. | 3602 WOODSON Rd, ST. JOHN, MO 63114, United States | Master Placement Agreement - ZX - 3602 WOODSON RD, ST. JOHN, MO | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Midwest Petroleum Company | 1906 E EDWARDSVILLE Rd, WOOD RIVER, IL 62095, United States | Master Placement Agreement - CONOCO - 1906 E. EDWARDSVILLE RD, WOOD RIVER, IL | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Midwest Petroleum Company | 2675 W CLAY ST, ST. CHARLES, MO 63301, United States | Master Placement Agreement - PHILLIPS - 2675 W. CLAY ST | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Midwest Petroleum Company | 2400 N ILLINOIS, BELLEVILLE, IL 62226, United States | Master Placement Agreement - ZX - 2400 N. ILLINOIS, BELLEVILLE, IL | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Midwest Petroleum Company | 495 S HWY 47, UNION, MO 63084, United States | Master Placement Agreement - ZX - 495 S. HWY 47, UNION, MO | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Multi Site | 158 Franklin Rd, Brentwood, TN 37027, United States | Master Placement Agreement - MAPCO - 158 Franklin Road, Brentwood, TN | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Multi Site | 1800 Gault Ave N, Fort Payne, AL 35967, United States | Master Placement Agreement - MAPCO - 1800 Gault Ave North | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Multi Site | 314 Morrison Springs Rd, Chattanooga, TN 37415, United States | Master Placement Agreement - MAPCO - 314 Morrison Springs Rd, Chattanooga, TN | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Multi Site | 315 E Lincoln St, Tullahoma, TN 37388, United States | Master Placement Agreement - MAPCO - 315 E. Lincoln St, Tullahoma, TN | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Multi Site | 3720 Taft Hwy, Signal Mountain, TN 37377, United States | Master Placement Agreement - MAPCO - 3720 Taft Hwy, Signal Mountain, TN | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Multi Site | 6737 Alabama Hwy 69 S, Tuscaloosa, AL 35405, United States | Master Placement Agreement - MAPCO - 6737 Alabama Highway 69 South | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Multi Site | 710 Stewarts Ferry, Nashville, TN 37214, United States | Master Placement Agreement - MAPCO - 710 Stewarts Ferry, Nashville, TN | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Multi Site | 8604 N Hickory Valley Rd, Chattanooga, TN 37416, United States | Master Placement Agreement - MAPCO - 8604 N Hickory Valley Rd, Chattanooga, TN | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Multi Site | 9101 Lee Hwy, Ooltewah, TN 37363, United States | Master Placement Agreement - MAPCO - 9101 Lee Hwy, Ooltewah, TN | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Needmore BP LLC | 2431 NEEDMORE RD, DAYTON, OH 4201, United States | Non-Location Master Agreement - BP - 2431 Needmore Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 3501 Fields South Dr, Champaign, IL 61822, United States | Non-Master Placement Agreement - Haymakers #718 - 3501 Fields South Dr. | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 10 Madison Ave., Fort Atkinson, WI 53538, United States | Non-Master Placement Agreement - Ace Hardware - 10 Madison Ave. | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 1223 E Grove Ave, Rantoul, IL 61866, United States | Non-Master Placement Agreement - Ace Hardware - 1223 E. Grove Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 1320 East St, Charleston, IL 61920, United States | Non-Master Placement Agreement - Ace Hardware - 1320 E. Street | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 1415 W Main Street, Whitewater, WI 53190, United States | Non-Master Placement Agreement - ACE Hardware - 1415 W Main Street | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 142 E Tyranena Park Rd, Lake Mills, WI 53551, United States | Non-Master Placement Agreement - Ace Hardware - 142 E Tyranena Park Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 1637 Broadway, Quincy, IL 62301, United States | Non-Master Placement Agreement - Ace Hardware - 1637 Broadway | Floorspace Lease | 7/7/2026 | BTM Kiosk |

| Debtor | Counterparty Name | Address | Contract Title | Contract Type | Rejection Date | Abandoned Property |
|---|---|---|---|---|---|---|
| Bitcoin Depot, Inc. | Niemann Foods Inc | 20 GLACIER EDGE SQ, CROSS PLAINS, WI 53528, United States | Non-Master Placement Agreement - Ace Hardware - 20 Glaciers Edge Square | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 2021 S Neil St, Champaign, IL 61820, United States | Non-Master Placement Agreement - Ace Hardware - 2021 S Neil Street | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 2122 MAIN ST, KEOKUK, IA 52632, United States | Non-Master Placement Agreement - Ace Hardware - 2122 Main Street | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 2617 1st Ave E, Newton, IA 50208, United States | Non-Master Placement Agreement - Ace Hardware - 2617 1st Ave E | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 2800 New Pinery Rd Ste 9, Portage, WI 53901, United States | Non-Master Placement Agreement - Ace Hardware - 2800 New Pinery Road, Ste. 9 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 2950 MENASHA AVE, MANITOWOC, WI 54220, United States | Non-Master Placement Agreement - Ace Hardware - 2950 Menasha Ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 625 State Rd 136 Ste 617, Baraboo, WI 53913, United States | Non-Master Placement Agreement - Ace Hardware - 625 State Road 136,Ste 617 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 6305 University Ave, Middleton, WI 53562, United States | Non-Master Placement Agreement - Ace Hardware - 6305 University Ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 811 S Main St, DeForest, WI 53532, United States | Non-Master Placement Agreement - Ace Hardware - 811 S Main St | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 8903 N Knoxville Ave, Peoria, IL 61615, United States | Non-Master Placement Agreement - Ace Hardware - 8903 N. Knoxville Ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 17729 Juniper Path, Lakeville, MN 55044, United States | Non-Master Placement Agreement - Ace Hardware #692 17729 Juniper Path | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 1300 1st St NE, New Prague, MN 56071, United States | Non-Master Placement Agreement - Ace Hardware #695 1300 1st St Northeast | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 414 N Midvale Blvd, Madison, WI 53705, United States | Non-Master Placement Agreement - Ace Hardware Hilldale Shopping Center - 414 N. Midvale Blvd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 104 LAKE AVE, WAYLAND, MO 63472, United States | Non-Master Placement Agreement - Cenex One Stop - 104 Lake Avenue | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 923 N 12th St, Quincy, IL 62301, United States | Non-Master Placement Agreement - Cenex One Stop - 923 North 12th Street | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 1903 W Monroe St, Springfield, IL 62704, United States | Non-Master Placement Agreement - County Market  - 1903 W. Monroe St. | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 11 Winfield Plaza, Winfield, MO 63389, United States | Non-Master Placement Agreement - County Market - 11 Winfield Plaza11 Winfield Plaza | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 1555 Hwy 54 West Ste 20, Vandalia, MO 63382, United States | Non-Master Placement Agreement - County Market - 1555 Hwy 54 West Ste 201555 Hwy 54 West Ste 20 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 500 E Sangamon St, Petersburg, IL 62675, United States | Non-Master Placement Agreement - County Market - 500 E. Sangamon St | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 6 N Poplar St, Pana, IL 62557, United States | Non-Master Placement Agreement - County Market - 6 North Poplar Street | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 331 Stoughton St, Champaign, IL 61820, United States | Non-Master Placement Agreement - County Market #515 - 331 Stoughton St | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 432 S 36th St, Quincy, IL 62301, United States | Non-Master Placement Agreement - County Market Express - 432 South 36th Street | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 8555 Hwy 24, Taylor, MO 63471, United States | Non-Master Placement Agreement - Haymakers - 8555 Highway 248555 Highway 24 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 920 W Washington, Pittsfield, IL 62363, United States | Non-Master Placement Agreement - Haymakers - 920 W Washington | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 1120 Locust St, Quincy, IL 62301, United States | Non-Master Placement Agreement - Save-A-Lot - 1120 Locust Street | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 700 E Jackson, Auburn, IL 62615, United States | Non-Master Placement Agreement - Save-A-Lot - 700 E. Jackson | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 928 First Ave, Rock Falls, IL 61071, United States | Non-Master Placement Agreement - Save-A-Lot - 928 First Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Niemann Foods Inc | 103A S Dudley St, Macomb, IL 61455, United States | Non-Master Placement Agreement - Wash n Win - 103A South Dudley Str. | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | NISTHA LIQUOR LLC | 1207 WASHINGTON ST, MANITOWOC, WI 54220, United States | Non-Location Master Agreement - North Shore Liquor-1207 Washington St | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nivi LLC | 7555 FIELDS ERTEL RD, CINCINNATI, OH 45241, United States | Non-Master Placement Agreement - Shell Fields Ertel - 7555 Fields Ertel Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 333 Loudon Rd, Concord, NH 03301, United States | Master Placement Agreement - Concord Shell DNS37181 - 333 Loudon Rd, Concord,New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 37 Birch St, Derry, NH 03038, United States | Master Placement Agreement - Derry Shell - 37 Birch Street, Derry, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 95 Farmington Rd, Rochester, NH 03867, United States | Master Placement Agreement - Farmington Road Shell - 95 Farmington Road, Rochester, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 100 Mast Rd, Goffstown, NH 03045, United States | Master Placement Agreement - Goffstown Shell - 100 Mast Rd, Goffstown,New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 126 Rte 125, Kingston, NH 03848, United States | Master Placement Agreement - Kingston Shell - 126 Route 125, Kingston, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 1 Long Hill Rd, Dover, NH 03820, United States | Master Placement Agreement - Long Hill Road Shell - 1 Long Hill Road, Dover, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 301 Main St, Nashua, NH 03060, United States | Master Placement Agreement - Main St Shell - 301 Main St, Nashua, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 198 Milton Rd, Rochester, NH 03868, United States | Master Placement Agreement - Milton Road Shell - 198 Milton Road, Rochester,New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 620 Amherst St, Nashua, NH 03060, United States | Master Placement Agreement - Nashua Shell - 620 Amherst St, Nashua, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 3 Allenstown Rd, Allenstown, NH 03275, United States | Master Placement Agreement - Nouria 1166 - 3 Allenstown Rd, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 903 Londonderry Tpke, Auburn, NH 03032, United States | Master Placement Agreement - Nouria 1167 - 903 Londonderry Turnpike, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 510 Harvey Rd, Manchester, NH 03103, United States | Master Placement Agreement - Nouria 1169 - 510 Harvey Road, Manchester, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 189 S River Rd, Bedford, NH 03110, United States | Master Placement Agreement - Nouria 1193 - 189 South River Rd., Bedford, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 158 Epping Rd, Exeter, NH 03833, United States | Master Placement Agreement - Nouria Energy #1170 - 158 Epping Rd., Exeter,New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 304 Sandown Rd #3, East Hampstead, NH 03826, United States | Master Placement Agreement - Nouria Store # 1268 - 304 Sandown Rd #3, East Hampstead, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 160 Broad St, Nashua, NH 03063, United States | Master Placement Agreement - Shell CS Kiosk - 88011 - 160 Broad St, Nahua,New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 420 Rte 108, Somersworth, NH 03878, United States | Master Placement Agreement - Somersworth Gulf - 420 Route 108, Somersworth, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Nouria Energy Corporation | 130 Washington St, Rochester, NH 03839, United States | Master Placement Agreement - Washington Street Shell - 130 Washington Street, Rochester, New Hampshire | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Orlando Acquisition Two, LLC | 26520 JONES LOOP RD, PUNTA GORDA, FL 33950, United States | Non-Location Master Agreement - Shell - 26520 Jones Loop Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 2440 N Shepherd Dr, Houston, TX 77008, United States | Non-Master Placement Agreement - Star Stop 108 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 1450 ALDINE BENDER, HOUSTON, TX 77032, United States | Non-Master Placement Agreement - Star Stop 14 - 1450 ALDINE BENDER | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 7330 S LAKE HOUSTON PKWY, HOUSTON TX 77049, TX 77049, United States | Non-Master Placement Agreement - Star Stop 17 - 7330 S Lake Houston Pwky | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 12410 WALLISVILLE RD, HOUSTON, TX 77013, United States | Non-Master Placement Agreement - Star Stop 20 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 733 N LOOP, HOUSTON, TX 77008, United States | Non-Master Placement Agreement - Star Stop 22 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 4328 GULF Fwy, LAMARQUE, TX 77568, United States | Non-Master Placement Agreement - Star Stop 27 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 4545 S LAMAR BLVD, AUSTIN, TX 78745, United States | Non-Master Placement Agreement - Star Stop 34 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 9350 NORTH Fwy, HOUSTON, TX 77037, United States | Non-Master Placement Agreement - Star Stop 48 - 9350 NORTH Fwy | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 102 CAVALCADE ST, HOUSTON, TX 77009, United States | Non-Master Placement Agreement - Star Stop 68 - 102 CAVALCADE ST | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 13775 Research Blvd, Austin, TX 78750, United States | Non-Master Placement Agreement - Star Stop 78 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Panjwani Energy, LLC | 105 Aldine Bender Rd, Houston, TX 77060, United States | Non-Master Placement Agreement - Star Stop 94 - 105 Aldine Bender Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Par Mar Oil Company | 459 Maccorkle Ave, Saint Albans, WV 25177, United States | Location Master Agreement - Par Mar - 459 Maccorkle Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Par Mar Oil Company | 621 Buckhannon Ave, Clarksburg, WV 26301, United States | Location Master Agreement - Par Mar Store #133-Mountaineer Mart - 621 Buckhannon Avenue | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Par Mar Oil Company | 720 Division St, Parkersburg, WV 26101, United States | Location Master Agreement - Par Mar Store #18 - 720 Division Street | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Par Mar Oil Company | 101 Jane Hill Rd, Ashland, KY 41101, United States | Location Master Agreement - Par Mar Store #32 - 101 Jane Hill Road | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Par Mar Oil Company | 4901 Kanawha Tpke, South Charleston, WV 25309, United States | Location Master Agreement - Par Mar Store #76 - 4901 Kanawha Turnpike | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Par Mar Oil Company | 300 E Park Ave, Fairmont, WV 26554, United States | Location Master Agreement - Par Mar Store #95 - 300 East Park Avenue | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 930 E Powell, Gresham, OR 97030, United States | Non-Master Placement Agreement - Plaid Pantry #163 - 930 E Powell | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 2110 SE Powell, Portland, OR 97202, United States | Non-Master Placement Agreement - Plaid Pantry #164 - 2110 SE Powell | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 4690 Portland Rd NE, Salem, OR 97305, United States | Non-Master Placement Agreement - Plaid Pantry #168 - 4690  Portland Rd NE | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 14090 NE Sandy, Portland, OR 97230, United States | Non-Master Placement Agreement - Plaid Pantry #171 - 14090 NE Sandy | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 15995 SW Hall Blvd, Tigard, OR 97224, United States | Non-Master Placement Agreement - Plaid Pantry #19 - 15995 SW Hall Blvd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 2436 19th Ave, Forest Grove, OR 97116, United States | Non-Master Placement Agreement - Plaid Pantry #20 - 2436  19th Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 2591 Wallace Rd NW, Salem, OR 97304, United States | Non-Master Placement Agreement - Plaid Pantry #211 - 2591 Wallace Rd NW | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 9460 SW Allen Blvd, Beaverton, OR 97005, United States | Non-Master Placement Agreement - Plaid Pantry #227 - 9460 SW Allen Blvd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 1705 SE 122nd Ave, Portland, OR 97233, United States | Non-Master Placement Agreement - Plaid Pantry #230 - 1705 SE 122nd Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 22222 SE Stark St, Gresham, OR 97030, United States | Non-Master Placement Agreement - Plaid Pantry #231 - 22222 SE Stark St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 124 Molalla, Oregon City, OR 97045, United States | Non-Master Placement Agreement - Plaid Pantry #54 - 124  Molalla | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 1055 NE Kane, Gresham, OR 97030, United States | Non-Master Placement Agreement - Plaid Pantry #80 - 1055 NE Kane | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 6480 SE Foster, Portland, OR 97206, United States | Non-Master Placement Agreement - Plaid Pantry #81 - 6480 SE Foster | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries Inc. | 13541 S Redland Rd, Oregon City, OR 97045, United States | Non-Master Placement Agreement - Plaid Pantry #94 - 13541 S Redland Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc | 1002 W Fourth Plain Blvd, Vancouver, WA 98660, United States | Non-Master Placement Agreement - Plaid Pantry #112 - 1002 W Fourth Plain Blvd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc | 11705 SW Pacific Hwy, Tigard, OR 97223, United States | Non-Master Placement Agreement - Plaid Pantry #149 - 11705 SW Pacific Hwy | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc | 12775 SW Walker Rd, Beaverton, OR 97005, United States | Non-Master Placement Agreement - Plaid Pantry #15 - 12775 SW Walker Rd. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc | 4 SE Grand, Portland, OR 97214, United States | Non-Master Placement Agreement - Plaid Pantry #159 - 4 SE Grand | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc | 89 N 10th Ave, Cornelius, OR 97113, United States | Non-Master Placement Agreement - Plaid Pantry #25 - 89 N 10th Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc | 984 SW Baseline, Hillsboro, OR 97123, United States | Non-Master Placement Agreement - Plaid Pantry #67 - 984 SW Baseline | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 1305 SW 11th Ave, Portland, OR 97201, United States | Non-Master Placement Agreement - Plaid Pantry #13 - 1305 SW 11th Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 13875 SW Farmington Rd, Beaverton, OR 97005, United States | Non-Master Placement Agreement - Plaid Pantry #14 -  13875 SW Farmington Rd | Floorspace Lease | 7/7/2026 | |

| Debtor | Counterparty Name | Address | Contract Title | Contract Type | Rejection Date | Abandoned Property |
|---|---|---|---|---|---|---|
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 1346 Leland Rd, Oregon City, OR 97045, United States | Non-Master Placement Agreement - Plaid Pantry #142 - 1346 Leland Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 16226 SE Division St, Portland, OR 97236, United States | Non-Master Placement Agreement - Plaid Pantry #154 - 16226 SE Division St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 19405 SW Boones Ferry Rd, Tualatin, OR 97062, United States | Non-Master Placement Agreement - Plaid Pantry #160 - 19405 SW Boones Ferry Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 4516 SW Vermont St, Portland, OR 97219, United States | Non-Master Placement Agreement - Plaid Pantry #215 - 4516 SW Vermont St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 101 NE 43rd Ave, Hillsboro, OR 97124, United States | Non-Master Placement Agreement - Plaid Pantry #216 - 101 NE 43rd Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 10355 NE Halsey St, Portland, OR 97213, United States | Non-Master Placement Agreement - Plaid Pantry #221 - 10355 NE Halsey St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 14751 SE McLoughlin Blvd, Portland, OR 97267, United States | Non-Master Placement Agreement - Plaid Pantry #226 - 14751 SE McLoughlin Blvd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 16155 NW Cornell Rd #100, Beaverton, OR 97006, United States | Non-Master Placement Agreement - Plaid Pantry #232- 16155 NW Cornell Rd #100 | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 2505 State St, Salem, OR 97301, United States | Non-Master Placement Agreement - Plaid Pantry #31- 2505 State St NE | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 1504 Broadway St NE, Salem, OR 97301, United States | Non-Master Placement Agreement - Plaid Pantry #32 - 1504 Broadway St NE | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 4617 Silverton Rd NE, Salem, OR 97305, United States | Non-Master Placement Agreement - Plaid Pantry #41 - 4617 Silverton Rd NE | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 3105 River Rd S, Salem, OR 97302, United States | Non-Master Placement Agreement - Plaid Pantry #43 - 3105 River Rd SE | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 6440 SE 82nd Ave, Portland, OR 97266, United States | Non-Master Placement Agreement - Plaid Pantry #59 - 6440 SE 82nd Ave | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Plaid Pantries, Inc. | 1911 NE Baker St, McMinnville, OR 97128, United States | Non-Master Placement Agreement - Plaid Pantry Store #46 - 1911 NE Baker St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Preit Realty, LLC | 5500 Buckeystown Pike, Frederick, MD 21703, United States | Mall Lease - Francis Scott Key Mall - 5500 Buckeystown Pike | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Ridis Management LTD | 1240 W Wooster St, Bowling Green, OH 43402, United States | Non-Location Master Agreement - Marathon - 1240 W Wooster St | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Ridis Management LTD | 24 S McCord Rd, Holland, OH 43528, United States | Non-Location Master Agreement - Stop & Go - 24 S McCord Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | S & G Management LLC | 4142 Monroe St, Toledo, OH 43606, United States | Non-Location Master Agreement - S & G - 80 - 4142 Monroe St | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | S&S Petroleum, Inc | 5208 W Clearwater, Kennewick, WA 99336, United States | Non-Master Placement Agreement - S&S Petro 26 - 5208 W. Clearwater | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | S&S PETROLEUM, INC. | 21216 State Route 9 SE, Woodinville, WA 98072, United States | Master Placement Agreement - S&S Petroleum - 21216 State Route 9 SE | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | S&S PETROLEUM, INC. | 724 E State St, Olympia, WA 98506, United States | Master Placement Agreement - S&S Petroleum - 724 E State St | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Sampson Bladen Oil Incorporated | 2744 Capital Blvd, Raleigh, NC 27604, United States | Non-Master Placement Agreement - Sampson Bladen - 2744 Capital Blvd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Shoemaker's Travel Center | 151 SW 48th St, Lincoln, NE 68522, United States | Non-Location Master Agreement - Shoemakers Travel Center - 151 SW 48th St | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Simon Management Associates II, LLC | 2825 S. Glenstone Ave, Springfield, MO 65804, United States | Mall Lease - Battlefield Mall | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Simon Management Associates II, LLC | 303 Bay Park Square, Green Bay, WI 54304, United States | Mall Lease - Bay Park Square - 303 Bay Park Square, Green Bay, WI 54304 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Simon Management Associates II, LLC | 1365 N Dupont Hwy, Dover, DE 19901, United States | Mall Lease - Dover Mall - 1365 North DuPont Highway | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Simon Management Associates II, LLC | 50 Water St, Lee, MA 01238, United States | Mall Lease - Lee Premium Outlets | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Simon Management Associates II, LLC | 1600 Miller Trunk Hwy, Duluth, MN 55811, United States | Mall Lease - Miller Hill Mall - 1600 Miller Trunk Highway | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Simon Management Associates II, LLC | 11110 Mall Cir, Waldorf, MD 20603, United States | Mall Lease - St Charles Towne Center - 11110 Mall Circle | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Spacecoast Petro Distributor Inc | 1800 E MERRITT ISLAND CSWY, MERRITT ISLAND, FL 2665, United States | Non-Location Master Agreement - BP - 1800 E Merritt Island Causeway | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Spacecoast Petro Distributor Inc | 305 COUNTRY CLUB DR, TITUSVILLE, FL 8601, United States | Non-Location Master Agreement - Shell - 305 Country Club Dr | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Spacecoast Petro Distributor Inc | 4580 Grissom Pkwy, Cocoa, FL 32926, United States | Non-Location Master Agreement - Sunshine Market - 4580 Grissom Pkwy | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Sri LakshmiBP LLC | 10901 Manchester Rd, Kirkwood, MO 63122, United States | Non-Location Master Agreement - BP-10901 Manchester Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Stinker Stores Co, Inc | 302 Airport Rd, Rawlins, WY 82301, United States | Master Placement Agreement - Stinker Stores - 302 Airport Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Stinker Stores, Inc | 10677 W. Ustick Rd, Boise, ID 83713, United States | Master Placement Agreement - Stinker Stores - 10677 W. Ustick Rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc | 2323 Main St., Boise, ID 83702, United States | Master Placement Agreement - Stinker Stores - 2323 Main St. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc | 3412 W. State St., Boise, ID 83703, United States | Master Placement Agreement - Stinker Stores - 3412 W. State St. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 101 Main St, Delta, CO 81416, United States | Master Placement Agreement - Stinker Stores - 101 Main St, Delta, CO | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 1015 SHERIDAN BLVD, LAKEWOOD, CO 3006, United States | Master Placement Agreement - Stinker Stores - 1015 Sheridan Blvd. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 1044 Pullman, Moscow, ID 83843, United States | Master Placement Agreement - Stinker Stores - 1044 Pullman | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 10500 W STATE ST, BOISE, ID 83714, United States | Master Placement Agreement - Stinker Stores - 10500 W. State St | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 1103 S Townsend Ave, Montrose, CO 81401, United States | Master Placement Agreement - Stinker Stores - 1103 S. Townsend Ave. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 1500 S Five Mile, Boise, ID 83709, United States | Master Placement Agreement - Stinker Stores - 1500 S Five Mile | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 16000 Hwy 20/26, Caldwell, ID 83607, United States | Master Placement Agreement - Stinker Stores - 16000 Hwy 20/26 | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 1607 S Broadway, Boise, ID 83706, United States | Master Placement Agreement - Stinker Stores - 1607 S. Broadway | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 1715 E Main, Burley, ID 83318, United States | Master Placement Agreement - Stinker Stores - 1715 E. Main | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 2259 Addison Ave, Twin Falls, ID 83301, United States | Master Placement Agreement - Stinker Stores - 2259 Addison Ave. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 2550 S Apple, Boise, ID 83706, United States | Master Placement Agreement - Stinker Stores - 2550 S. Apple | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 2959 S Cole Rd, Boise, ID 83709, United States | Master Placement Agreement - Stinker Stores - 2959 S. Cole Rd. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 3110 North-South Hwy, Lewiston, ID 83501, United States | Master Placement Agreement - Stinker Stores - 3110 North-South Hwy | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 3203 N Cole Rd, Boise, ID 83704, United States | Master Placement Agreement - Stinker Stores - 3203 N. Cole Rd. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 321 24th St, Caldwell, ID 83605, United States | Master Placement Agreement - Stinker Stores - 321 24th St. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 4744 N Eagle Rd, Boise, ID 83713, United States | Master Placement Agreement - Stinker Stores - 4744 N Eagle Rd. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 4849 N Meridian Rd, Meridian, ID 83646, United States | Master Placement Agreement - Stinker Stores - 4849 N Meridian Road | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 601 Main St, Fort Morgan, CO 80701, United States | Master Placement Agreement - Stinker Stores - 601 Main St. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 620 Vista rd, Boise, ID 83705, United States | Master Placement Agreement - Stinker Stores - 620 Vista rd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 630 Hwy 16, Emmett, ID 83616, United States | Master Placement Agreement - Stinker Stores - 630 Hwy 16 | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 6300 N Eagle Rd, Boise, ID 83713, United States | Master Placement Agreement - Stinker Stores - 6300 N. Eagle Rd. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 702 N Overland Ave, Burley, ID 83318, United States | Master Placement Agreement - Stinker Stores - 702 N. Overland Ave. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 704 Cleveland, Caldwell, ID 83605, United States | Master Placement Agreement - Stinker Stores - 704 Cleveland | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 800 E Main, Jerome, ID 83338, United States | Master Placement Agreement - Stinker Stores - 800 E. Main | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 803 12th Avenue S, Nampa, ID 83651, United States | Master Placement Agreement - Stinker Stores - 803 12th Avenue S | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 496 First St, Idaho Falls, ID 83401, United States | Master Placement Agreement - Stinker Stores- 496 First St. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Stinker Stores, Inc. | 800 W HAMPDEN AVE, ENGLEWOOD, CO 2116, United States | Master Placement Agreement - Stinker Stores Hampden - 800 W. Hampden Ave. | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Sunshine Petro II, LLC | 3801 NW BLITCHTON RD, OCALA, FL 34475, United States | Non-Location Master Agreement - Shell - 3801 NW Blitchton Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Supermesa Fuel & Merc, LLC | 10356 E Riggs Rd, Sun Lakes, AZ 85248, United States | Non-Location Master Agreement - Superpumper - 10356 E Riggs Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Supermesa Fuel & Merc, LLC | 15550 N Thompson Peak Pkwy, Scottsdale, AZ 85260, United States | Non-Location Master Agreement - Superpumper - 15550 N Thompson Peak Pkwy | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Supermesa Fuel & Merc, LLC | 21015 N Cave Creek Rd, Phoenix, AZ 85024, United States | Non-Location Master Agreement - Superpumper - 21015 N Cave Creek Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Supermesa Fuel & Merc, LLC | 6324 E Greenway Rd, Scottsdale, AZ 85254, United States | Non-Location Master Agreement - Superpumper - 6324 E Greenway Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Supermesa Fuel & Merc, LLC | 704 E Greenway Pkwy, Phoenix, AZ 85022, United States | Non-Location Master Agreement - Superpumper - 704 E Greenway Pkwy | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Supermesa Fuel & Merc, LLC | 8646 E Frank Lloyd Wright Blvd, Scottsdale, AZ 85260, United States | Non-Location Master Agreement - Superpumper - 8646 E Frank Lloyd Wright Blvd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | T & M United Corporation | 7401 W NEWBERRY RD, GAINESVILLE, FL 32605, United States | Non-Location Master Agreement - BP - 7401 W Newberry rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | T & M United Corporation | 2688 SIMPSON RD, KISSIMMEE, FL 4674, United States | Non-Location Master Agreement - Mobil - 2688 Simpson Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | T & M United Corporation | 3220 W State Rd 426, Oviedo, FL 32765, United States | Non-Location Master Agreement - Mobil - 3220 W State Rd 426 | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | T & M United II, LLC | 44009 Highway 27, Davenport, FL 33897, United States | Non-Location Master Agreement - Sunoco - 44009 Highway 27 | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | T & M United II, LLC | 9400 E COLONIAL DR, ORLANDO, FL 32817, United States | Non-Location Master Agreement - Sunoco - 9400 E Colonial Dr | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Tanger Outlets | 300 Tanger Blvd, Branson, MO 65616, United States | Mall Lease - Tanger Outlets Branson - 300 Tanger Boulevard | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Tanger Outlets | 2100 S Tanger Blvd, Gonzales, LA 70737, United States | Mall Lease - Tanger Outlets Gonzales - 2100 S. Tanger Blvd. | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Tanger Outlets | 6800 Oxon Hill Rd, National Harbor/Washington, MD 20745, United States | Mall Lease - Tanger Outlets National Harbor - 6800 Oxon Hill Road | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Tanger Outlets | 3500 Midway Outlet Dr, Rehoboth Beach, DE 19971, United States | Mall Lease - Tanger Outlets Rehoboth Beach - 3500 Midway Outlet Drive | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | TANQ Investments, LLC | 4518A Verona Rd, Madison, WI 53711, United States | Master Placement Agreement - Clean Laundry - 4518A Verona Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Toot N Totum Food Stores LLC | 4500 S. Washington, Amarillo, TX 79110, United States | Master Placement Agreement - Toot N Totum 11 - 4500 S. Washington | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Toot N Totum Food Stores LLC | 1421 N. Western Ave, Liberal, KS 67901, United States | Master Placement Agreement - Toot N Totum 122 - 1421 N. Western Ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Toot N Totum Food Stores LLC | 31 Hunsley Road, Canyon, TX 79015, United States | Master Placement Agreement - Toot N Totum 126 - 31 Hunsley Road | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Toot N Totum Food Stores LLC | 7303 82nd Street, Lubbock, TX 79424, United States | Master Placement Agreement - Toot N Totum 134 - 7303 82nd Street | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Vihini Inc | 10410 Kenwood Rd, Blue Ash, Oh 45242, United States | Non-Master Placement Agreement - Kenwood Sunoco - 10410 Kenwood Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 7846 N MAIN ST, Dayton, OH 45415, United States | Master Placement Agreement - STORE CLOSED VIP Smoke Shop Dayton Main 2 - 7846 N MAIN ST | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 1525 Genntown Dr, Lebanon, OH 45036, United States | Master Placement Agreement - STORE CLOSED VIP Smoke Shop Lebanon2 - 1525 Genntown Dr | Floorspace Lease | 7/7/2026 | BTM Kiosk |

| Debtor | Counterparty Name | Address | Contract Title | Contract Type | Rejection Date | Abandoned Property |
|---|---|---|---|---|---|---|
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 580 Miamsburg Centerville Rd, Miamsburg, OH 45459, United States | Master Placement Agreement - STORE CLOSED VIP Smoke Shop Miamsburg - 580 Miamsburg Centerville Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 9178 Reading Rd, Cincinnati, OH 45215, United States | Master Placement Agreement - STORE CLOSED VIP Smoke Shop Reading - 9178 Reading Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 9124 PLAINFIELD RD, BLUE ASH, OH 45236, United States | Master Placement Agreement - VIP Smoke Shop BLUE ASH - 9124 PLAINFIELD RD | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 9146 Dayton Lebanon Pike, Centerville, OH 45458, United States | Master Placement Agreement - VIP Smoke Shop Centerville - 9146 Dayton Lebanon Pike | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 3929 Winston Ave, Covington, KY 41015, United States | Master Placement Agreement - VIP Smoke Shop Covington - 3929 Winston Ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 8175 Hetz Dr, Cincinnati, OH 45242, United States | Master Placement Agreement - VIP Smoke Shop Dr. Hetz Retail - 8175 Hetz Dr | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 6443 TAYLOR MILL RD, Independence, KY 41051, United States | Master Placement Agreement - VIP Smoke Shop Independence - 6443 TAYLOR MILL RD | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 7397 Batavia Pike, New Town, OH 45244, United States | Master Placement Agreement - VIP Smoke Shop New Town - 7397 Batavia Pike | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP Distribution Discount Inc. | 4403 Montgomery Rd, Norwood, OH 45212, United States | Master Placement Agreement - VIP Smoke Shop Norwood - 4403 Montgomery Rd | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 244 W Main st, Amelia, OH 45102, United States | Master Placement Agreement - VIP Smoke Shop - Amelia - 244 W Main st | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 503 W Main st, Batavia, OH 45103, United States | Master Placement Agreement - VIP Smoke Shop - Batavia - 503 W Main st | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 8080 Beechmont ave, Cincinnati, OH 45255, United States | Master Placement Agreement - VIP Smoke Shop - Beechmont - 8080 Beechmont ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 1012 Western Ave, Chillicothe, OH 45601, United States | Master Placement Agreement - VIP Smoke Shop - Chillicothe - 1012 Western Ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 5146 Pleasant Ave, Cincinnati, OH 45013, United States | Master Placement Agreement - VIP Smoke Shop - Dixie- 5146 Pleasant Ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 1517 STATE ROUTE 28 STE O, LOVELAND, OH 45140, United States | Master Placement Agreement - VIP Smoke Shop - Goshen 1517 STATE ROUTE 28 STE O | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 535 South Breiel Blvd OH, Middl Town, OH 45044, United States | Master Placement Agreement - VIP Smoke Shop - Middletown - 535 South Breiel Blvd OH | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 100 N SUNSET DR, PIQUA, OH 45356, United States | Master Placement Agreement - VIP Smoke Shop - Piqua - 100 N SUNSET DR | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 281 W. Central Ave, Springboro, OH 45066, United States | Master Placement Agreement - VIP Smoke Shop - Springboro - 281 W. Central Ave | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 4747 TYLERSVILLE RD SUITE C, WEST CHESTER, OH 45011, United States | Master Placement Agreement - VIP Smoke Shop - Tylersville 4747 TYLERSVILLE RD SUITE C | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | VIP SMOKE SHOP | 183 Hospitality Dr, Xenia, OH 45385, United States | Master Placement Agreement - VIP Smoke Shop - Xenia- 183 Hospitality Dr | Floorspace Lease | 7/7/2026 | BTM Kiosk |
| Bitcoin Depot, Inc. | Zubha Foods LLC | 16740 W Airport Blvd, Richmond, TX 77407, United States | Location Master Agreement - HS 128 - 16740 W Airport Blvd | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Zubha Foods LLC | 8250 US-90 ALT, Sugar Land, TX 77478, United States | Location Master Agreement - HS-031 - 8250 US-90 ALT | Floorspace Lease | 7/7/2026 | |
| Bitcoin Depot, Inc. | Zubha Foods LLC | 11630 Broadway St, Pearland, TX 77584, United States | Location Master Agreement - HS-117 - 11630 Broadway St | Floorspace Lease | 7/7/2026 | |