**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. 26-90528 (CML)** |
| | § | |
| **BITCOIN DEPOT INC., *et al.*,** | § | **(Chapter 11)** |
| | § | |
| **Debtors.**[1] | § | **(Jointly Administered)** |
| | § | |

## SECOND NOTICE OF WINNING BIDDERS

**PLEASE TAKE NOTICE** that on May 17, 2026, the above-captioned debtors and debtors in possession (collectively, the "***Debtors***") filed the above-captioned chapter 11 cases in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "***Court***").

**PLEASE TAKE FURTHER NOTICE** that on May 28, 2026, the Debtors filed the *Emergency Motion of Debtors for Entry of Orders (A) Approving (I) Bidding Procedures, (II) Form and Manner of Notice of Sale, Auction, and Sale Hearing, and (III) Assumption and Assignment Procedures; (B) Scheduling Auction, Sale Hearing, and Related Deadlines; (C) Approving (I) Sale Of Substantially All of Debtors' Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests, and (II) Assumption and Assignment of Executory Contracts and Unexpired Leases; and (D) Granting Related Relief* [Docket No. 98], seeking, among other things, entry of an order (a) approving the Debtors' proposed Bidding Procedures; (b) scheduling an Auction, Sale Hearing (as defined below), and related deadlines; and (c) granting related relief, all as more fully set forth therein.

**PLEASE TAKE FURTHER NOTICE** that on June 10, 2026, the Court entered the *Order (A) Approving (I) Bidding Procedures, (II) Form and Manner of Notice of Sale, Auction, and Sale Hearing, and (III) Assumption and Assignment Procedures; (B) Scheduling Auction, Sale Hearing, and Related Deadlines; and (C) Granting Related Relief* [Docket No. 193] (the "***Bidding Procedures Order***"),[2] approving, among other things, the Bidding Procedures for the Assets.

**PLEASE TAKE FURTHER NOTICE** that the bid deadline for submitting Qualified Bids for the Debtors' Assets was June 22, 2026, at 5:00 p.m. (prevailing Central Time) and the Auction for the Debtors' Assets was originally scheduled for June 23, 2026, at 9:00 a.m. (prevailing Central Time).

**PLEASE TAKE FURTHER NOTICE** that on June 22, 2026, the Debtors filed the *Notice of Adjournment of Auction for the Sale of the Debtors' Assets Free and Clear of Any and All*

---

[1] The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers (if applicable) may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bitcoindepot. The location of the Debtors' corporate headquarters is: 8601 Dunwoody Place, Sandy Springs, Georgia 30350.

[2] Capitalized terms used but not otherwise defined herein are used as defined in the Bidding Procedures Order.

*Claims, Interests, and Encumbrances* [Docket No. 313], adjourning the Auction to June 24, 2026, at 9:00 a.m. (prevailing Central Time).

**PLEASE TAKE FURTHER NOTICE** that on June 23, 2026, the Debtors filed the *Second Notice of Adjournment of Auction for the Sale of the Debtors' Assets Free and Clear of Any and All Claims, Interests, and Encumbrances* [Docket No. 321], further adjourning the Auction.

**PLEASE TAKE FURTHER NOTICE** that on June 25, 2026, the Debtors filed the *Notice of Rescheduled Auction for the Sale of the Debtors' Assets Free and Clear of Any and All Claims, Interests, and Encumbrances* [Docket No. 337], rescheduling the Auction to June 29, 2026, at 9:00 a.m. (prevailing Central Time).

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Bidding Procedures, the Debtors conducted the Auction via video and telephone conference on June 29, 2026.

**PLEASE TAKE FURTHER NOTICE** that, following conclusion of the Auction, the Debtors filed the *Notice of Winning Bidders and Adjourned Sale Hearing* [Docket No. 404] (the "***First Notice of Winning Bidders***") designating the Winning Bidders for the Assets sold at the Auction.[3] However, the Debtors did not designate Winning Bidders for all of their Assets. Instead, the Debtors, in consultation with the Consultation Parties and in accordance with the Bidding Procedures, continued discussions with Qualified Bidders regarding the disposition of the Debtors' remaining Assets.

**PLEASE TAKE FURTHER NOTICE** that the bid deadline for submitting Qualified Bids for the Debtors' remaining Assets was July 10, 2026, at 5:00 p.m. (prevailing Central Time) (the "***Secondary Bid Deadline***").

**PLEASE TAKE FURTHER NOTICE** that, at the conclusion of this process the Debtors, in consultation with the Consultation Parties and in accordance with the Bidding Procedures, selected the following Winning Bidders:

| Winning Bidder | Description of Sale Assets[4] | Total Purchase Price |
|---|---|---|
| CryptoBase LLC | 189 BTMs, as set forth in **Exhibit A** attached hereto | $37,800 |
| MobileMoney, Inc. | 482 BTMs, as set forth in **Exhibit B** attached hereto | $73,582 |

[3] At a hearing held on July 8, 2026 at 9:00 a.m. (prevailing Central Time), the Court approved certain of the Sale Transactions set forth in the First Notice of Winning Bidders. *See* Docket Nos. 456, 457, 458, and 465.

[4] The sale Assets to be acquired by each Winning Bidder (or its affiliate) and the terms and conditions of each Sale Transaction, will be set forth in the applicable asset purchase agreement to be filed with the Court prior to the Hearing. The descriptions of sale Assets and exhibits attached to this notice are provided for informational purposes only and remain subject in all respects to the terms of the applicable asset purchase agreements, which shall govern and control in the event of any inconsistency.

| Winning Bidder | Description of Sale Assets[4] | Total Purchase Price |
| --- | --- | --- |
| Bitcoin Bancorp, Inc. | 214 BTMs and 118 associated Floorspace Agreements,[5] as set forth in **Exhibit C** attached hereto | $35,809 *plus* the assumption of Cure Costs[6] |
| CalTel, Inc.[7] | 113 BTMs and associated Floorspace Agreements, as set forth in **Exhibit D** attached hereto | $39,684 *plus* the assumption of Cure Costs |
| PointsKash Inc. | 2,156 BTMs, as set forth in **Exhibit E** attached hereto | $189,200 |

**PLEASE TAKE FURTHER NOTICE** that the Debtors intend to seek the Court's authorization to, among other things, consummate the above-described Sale Transactions at a hearing scheduled to be held on **July 24, 2026, at 1:00 p.m. (prevailing Eastern Time)** (the "***Hearing***").

**PLEASE TAKE FURTHER NOTICE** that the Debtors intend to file a form of Sale Order (the "***Sale Order***") with respect to each proposed Sale Transaction and the respective asset purchase agreement prior to the Hearing.

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Sale Transactions must be filed with the Court prior to the Hearing.

**PLEASE TAKE FURTHER NOTICE** that the Hearing will be held virtually. Counsel and other parties in interest will only be permitted to participate in the Hearing by an audio and video connection. Audio communication will be by use of the Court's dial-in facility. You may access the facility at 832-917-1510 and enter the conference code 590153. Video communication will be by use of the GoToMeeting Platform. Connect via the free GoToMeeting Application or click the link on Judge Lopez's home page (https://www.gotomeet.me/JudgeLopez) on the Southern District of Texas website. The meeting code is "JudgeLopez". Click the settings icon in the upper right corner and enter your name under the personal information setting. Hearing appearances should be made electronically and in advance of the Hearing by visiting Judge Lopez's home page at https://www.txs.uscourts.gov/page/united-states-bankruptcy-judge-christopher-m-lopez.

**PLEASE TAKE FURTHER NOTICE** that all documents filed in these Chapter 11 Cases may be obtained by visiting the Court's website at https://ecf.txsb.uscourts.gov in accordance with

5 "***Floorspace Agreements***" refers to the Debtors' floorspace and master placement agreements with retailers for the hosting and deployment of the Debtors' BTMs.

6 "***Cure Costs***" refers to the amounts necessary to cure any defaults under the applicable Floorspace Agreements in accordance with section 365 of the Bankruptcy Code.

7 CalTel, Inc. was designated a Winning Bidder in the First Notice of Winning Bidders, but the related Sale Transaction was not considered at the July 8, 2026 hearing. The sale Assets and related purchase price set forth herein include (a) sale Assets for which CalTel, Inc. was designated a Winning Bidder in the First Notice of Winning Bidders and (b) additional sale Assets subsequently bid upon by CalTel, Inc.

the procedures and fees set forth therein and can also be downloaded free of charge from the website of the Debtors' proposed claims and noticing agent, Kroll Restructuring Administration, LLC at https://restructuring.ra.kroll.com/bitcoindepot/.

Dated: July 22, 2026
Houston, Texas

*/s/ Paul E. Heath*
**VINSON & ELKINS LLP**
Paul E. Heath (TX 09355050)
Sara Zoglman (TX 24121600)
845 Texas Avenue, Suite 4700
Houston, Texas 77002
Tel: 713.758.2222
Fax: 713.758.2346
Email: pheath@velaw.com
szoglman@velaw.com

-and-

David S. Meyer (admitted *pro hac vice*)
Jessica C. Peet (admitted *pro hac vice*)
1114 Avenue of the Americas, 32nd Floor
New York, New York 10036
Tel: 212.237.0000
Fax: 212.237.0100
Email: dmeyer@velaw.com
jpeet@velaw.com

*Counsel to the Debtors and Debtors in Possession*

## CERTIFICATE OF SERVICE

I certify that on July 22, 2026, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Sara Zoglman*
One of Counsel

**Exhibit A**

## Project Coin

***Bitcoin ATMs Acquired***

| Identifier | Location Name | City | State | Model Type |
|---|---|---|---|---|
| BD003487 | ARCO - 3200 Stockton Hill Rd | Kingman | Arizona | BTM 1-WAY |
| BD006651 | Buckeye Convenience - 3163 West Buckeye Road | Phoenix | Arizona | BTM 1-WAY |
| BD009075 | chevron gas - 550 North Alvernon Way | TUCSON | Arizona | BTM 1-WAY |
| BD007158 | Shell - 805 N. McQueen Road | Gilbert | Arizona | BTM 1-WAY |
| BD003822 | Conway Gas Mart - 515 Harkrider St | Conway | Arkansas | BTM 1-WAY |
| BD010707 | Jiffy Kwick 219 S Arkansas St, Rogers, AR 72756 | Rogers | Arkansas | BTM 1-WAY |
| BD014062 | Jimmy's Super Stop - 901 Edison Ave | Benton | Arkansas | BTM 1-WAY |
| BD010411 | Js Mart 3627 Midland Rd Fort Smith Ar 72904 | Fort Smith | Arkansas | BTM 1-WAY |
| BD009851 | Main Street Shell #1039 - 1527 West Main Street | Jacksonville | Arkansas | BTM 1-WAY |
| BD007418 | Spring Hill Grocery 2725 SPRINGHILL RD | BRYANT | Arkansas | BTM 1-WAY |
| BD009853 | Super Stop #462 - 375 East Oak St | Conway | Arkansas | BTM 1-WAY |
| BD006618 | 76 - 67 Moraga Way | ORINDA | California | BTM 1-WAY |
| BD013185 | ARCO - 2604 West La Palma Avenue | ANAHEIM | California | BTM 1-WAY |
| BD010973 | ARCO AMPM - 1360 West Blaine Street | RIVERSIDE | California | BTM 1-WAY |
| BD009112 | ARCO AMPM - 2201 Sunset Boulevard | ROCKLIN | California | BTM 1-WAY |
| BD003780 | ARCO AMPM - 3368 South Riverside Avenue | BLOOMINGTON | California | BTM 1-WAY |
| BD007632 | ARCO AMPM - 4901 La Sierra Avenue | RIVERSIDE | California | BTM 1-WAY |
| BD010134 | ARCO AMPM - 5079 Powerline Road | OLIVEHURST | California | BTM 1-WAY |
| BD010701 | ARCO AMPM - 8898 Sierra Avenue | FONTANA | California | BTM 1-WAY |
| BD009542 | ARCO AMPM - 9151 Foothills Boulevard | ROSEVILLE | California | BTM 1-WAY |
| BD002119 | ARCO AMPM #42797 - 25 Tierra Rejada Road | SIMI VALLEY | California | BTM 1-WAY |
| BD004071 | ARCO MINI MART - 5599 Mission Boulevard | RIVERSIDE | California | BTM 1-WAY |
| BD006280 | Bonfare Market - 2600 Rio Linda Boulevard | SACRAMENTO | California | BTM 1-WAY |
| BD010879 | C & C FUEL MART - 8510 Knott Avenue | BUENA PARK | California | BTM 1-WAY |
| BD006302 | Cal 20 Palmdale - 38935 5th Street West | PALMDALE | California | BTM 1-WAY |
| BD002619 | Chevron ExtraMile - 2999 Grewal Parkway | MODESTO | California | BTM 1-WAY |
| BD004105 | Circle K/Mobil Gas Station - 400 North Fair Oaks Avenue | PASADENA | California | BTM 1-WAY |
| BD001057 | EAGLE ROCK CHEVRON - 4005 North Eagle Rock Boulevard | LOS ANGELES | California | BTM 1-WAY |
| BD006281 | Mobil - 130 West Valley Boulevard | COLTON | California | BTM 1-WAY |
| BD010719 | Scotty's Gas - 3601 E 4th St | Long Beach | California | BTM 1-WAY |
| BD011665 | SHELL - 3873 Pyrite Street | RIVERSIDE | California | BTM 1-WAY |
| BD000484 | USA Gas Station - 400 South Lovekin Boulevard | BLYTHE | California | BTM 1-WAY |
| BD009540 | Liberty – 31507 Oak Orchard Rd | Millsboro | Delaware | BTM 1-WAY |
| BD009846 | Shell – 24851 John J. Williams Hwy | Millsboro | Delaware | BTM 1-WAY |
| BD005022 | Shell – 2501 Newport Gap Pike | Wilmington | Delaware | BTM 1-WAY |
| BD010103 | Shell Gas Station – 3932 Concord Pike | WILMINGTON | Delaware | BTM 1-WAY |
| BD003777 | Speedy Gas – 1205 Capitol Trail | Newark | Delaware | BTM 1-WAY |
| BD004756 | (OUTDOOR ENCLOSURE) Sunshine Gasoline - 7375 SW 57th Avenue | Miami | Florida | BTM 1-WAY |
| BD004734 | APEC - 277 E Main St | APOPKA | Florida | BTM 1-WAY |
| BD000699 | Beulah Smoke Shop & Grocery- 7468 Mobile Hwy | Pensacola | Florida | BTM 1-WAY |
| BDNB0210 | BP - 1165 Sarno Road | MELBOURNE | Florida | BTM 1-WAY |
| BDNB0281 | BP - 1800 E Merritt Island Causeway | MERRITT ISLAND | Florida | BTM 1-WAY |
| BDNB0395 | BP - 3710 SW College Rd | OCALA | Florida | BTM 1-WAY |
| BDNB0298 | BP - 7401 W Newberry rd | GAINESVILLE | Florida | BTM 1-WAY |
| BD008315 | BP - Titusville - 3460 Garden St | TITUSVILLE | Florida | BTM 1-WAY |
| BD011857 | Carlton Shell - 1349 E SR 60 | Lake Wales | Florida | BTM 1-WAY |
| BD002618 | Chevron - 6314 E Fowler Ave | Tampa | Florida | BTM 1-WAY |
| BD009151 | Chevron - 6690 SW 40th Street | Miami | Florida | BTM 1-WAY |
| BD011851 | CITGO - 2701 West Sunrise Boulevard | Fort Lauderdale | Florida | BTM 1-WAY |
| BD009840 | Commercial MARATHON-8790 w commercial blvd | SUNRISE | Florida | BTM 1-WAY |
| BD005990 | Exxon - 1800 Southwest Highway 484 | Ocala | Florida | BTM 1-WAY |
| BDNB0075 | Kangaroo Express - 1220 1st St W | BRADENTON | Florida | BTM 1-WAY |
| BD011623 | Metro Gas - 627 N Dixie Hwy | Lake Worth | Florida | BTM 1-WAY |
| BD002419 | Mobil - 11101 Biscayne | Miami | Florida | BTM 1-WAY |
| BDNB0147 | Mobil - 2340 w main st | Leesburg | Florida | BTM 1-WAY |
| BDNB0170 | Mobil - 2688 Simpson Rd | KISSIMMEE | Florida | BTM 1-WAY |
| BD004769 | Mobil - 5206 Silver Star Rd. | Orlando | Florida | BTM 2-WAY |
| BD011864 | New Haven Marathon - 700 W New Haven Ave | Melbourne | Florida | BTM 1-WAY |
| BD012541 | Oakhurst Rally - 13699 Park Boulevard North Seminole, FL 33776 | Seminole | Florida | BTM 1-WAY |
| BDNB0181 | Quick nick - 840 Broadway | Dunedin | Florida | BTM 1-WAY |
| BD004812 | RaceWay - 4641 W Eau Gallie Blvd | Melbourne | Florida | BTM 1-WAY |
| BD003827 | Sebastian Petroleum - 9497 108th Avenue | Vero Beach | Florida | BTM 1-WAY |
| BDNB0138 | Shell - 100 Dog Track Rd | LONGWOOD | Florida | BTM 1-WAY |
| BD014138 | Shell - 20195 S Dixie Highway | CUTLER BAY | Florida | BTM 1-WAY |
| BDNB0208 | Shell - 305 Country Club Dr | TITUSVILLE | Florida | BTM 1-WAY |
| BDNB0263 | Shell - 3801 NW Blitchton Rd | OCALA | Florida | BTM 1-WAY |
| BDNB0451 | Shell - 4195 NW 183rd St | MIAMI GARDENS | Florida | BTM 1-WAY |
| BDNB0290 | Shell - 5485 S Kirkman Rd | ORLANDO | Florida | BTM 1-WAY |
| BD002137 | Shell 260- 2230 West 68th Street | Hialeah | Florida | BTM 1-WAY |
| BDNB0130 | Shell- 5736 US 19 | New Port Richey | Florida | BTM 1-WAY |
| BD009838 | Shell- 6000 N Tamiami Trail | Sarasota | Florida | BTM 1-WAY |
| BD002612 | Shell Gas Station - 2309 N 22nd St | Tampa | Florida | BTM 1-WAY |
| BD009664 | Sunoco - 10570 Seminole Boulevard | Largo | Florida | BTM 1-WAY |
| BD005697 | Sunoco - 1616 Dale Mabry Hwy | Lutz | Florida | BTM 1-WAY |
| BD002624 | Sunoco - 2819 E Hwy 60 | Valrico | Florida | BTM 1-WAY |
| BDNB0283 | Sunoco - 44009 Highway 27 | Davenport | Florida | BTM 1-WAY |
| BD009343 | Sunoco - 4977 Capital Cir SW | Tallahassee | Florida | BTM 1-WAY |
| BDNB0140 | Sunoco - 9400 E Colonial Dr | ORLANDO | Florida | BTM 1-WAY |
| BD009616 | sunoco gas station - 10550 San Jose Boulevard | Jacksonville | Florida | BTM 1-WAY |
| BD004667 | Sunshine Foodmart - 3120 North Courtenay Parkway | Merritt Island | Florida | BTM 1-WAY |
| BD005772 | Sunshine Gasoline - 1025 E 9th Street | Hialeah | Florida | BTM 1-WAY |
| BD009878 | Sunshine Gasoline - 175 International Parkway | Lake Mary | Florida | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD001443 | Sunshine Gasoline - 6305 E 8th Avenue | Hialeah | Florida | BTM 2-WAY |
| BD011842 | Sunshine Gasoline - 8701 NW 186th Street | HIALEAH - "Unincorporated Miami-Dade" | Florida | BTM 1-WAY |
| BDNB0291 | Texaco - 3401 sw college rd | OCALA | Florida | BTM 1-WAY |
| BD002625 | Tiana Food Mart - 8145 W Water Ave | Tampa | Florida | BTM 1-WAY |
| BD002608 | Tri Star Sunoco -1790 Shepherd Rd | Mulberry | Florida | BTM 1-WAY |
| BD010261 | Ace Hardware - 2021 S Neil Street | Champaign | Illinois | BTM 1-WAY |
| BD010262 | Ace Hardware - 8903 N. Knoxville Ave | Peoria | Illinois | BTM 1-WAY |
| BD013880 | Arlington Mobil - 102 W Northwest Hwy | Arlington Heights | Illinois | BTM 1-WAY |
| BD004853 | BP - 605 Dixie Highway | Chicago Heights | Illinois | BTM 1-WAY |
| BD006236 | County Market #515 - 331 Stoughton St | Champaign | Illinois | BTM 1-WAY |
| BD003865 | Daan and Son Management - 260 N Cass Avenue | Westmont | Illinois | BTM 1-WAY |
| BD010813 | Exxon - 700 WAUKEGAN RD | DEERFIELD | Illinois | BTM 1-WAY |
| BD004675 | Gurnee Mobil-1188 US 41 | Gurnee | Illinois | BTM 1-WAY |
| BD007550 | Krishu Convivence Store - 1901 16th St | Moline | Illinois | BTM 1-WAY |
| BD014166 | Lake Bluff Shell - 28787 N Waukegan Rd | Lake Bluff | Illinois | BTM 1-WAY |
| BD011912 | Marathon - 247 Army Trail Rd Bloomingdale IL | BLOOMINGDALE | Illinois | BTM 1-WAY |
| BD013870 | PEOTONE TRAVEL CENTER - 601 S 88th Ave, | Peotone | Illinois | BTM 1-WAY |
| BD003412 | SHELL - 3110 W IL 120 McHenry IL | McHenry | Illinois | BTM 1-WAY |
| BD010248 | Wash n Win - 103A South Dudley Str. | Macomb | Illinois | BTM 1-WAY |
| BD007321 | Agora, LLC- 11430 Rockville Pike | ROCKVILLE | Maryland | BTM 1-WAY |
| BD009618 | BP - 1760 Dual Hwy | Hagerstown | Maryland | BTM 1-WAY |
| BD013403 | Brooklyn Park Gas - 5500 Ritchie Highway | Brooklyn Park | Maryland | BTM 1-WAY |
| BD008150 | Campsprings Exxon- 6211 old branch ave | Temple Hills | Maryland | BTM 1-WAY |
| BD003437 | Carroll Fuel Carroll Mart - 1755 Jarrettsville Rd | JARRETTSVILLE | Maryland | BTM 1-WAY |
| BD013270 | Carroll Motor Fuels - 1467 Rock Spring Rd | BEL AIR | Maryland | BTM 1-WAY |
| BD003778 | Carroll Motor Fuels - 210 Ridgely Ave | Annapolis | Maryland | BTM 1-WAY |
| BD007437 | Citgo - 6315 Reistertown Rd | Baltimore | Maryland | BTM 1-WAY |
| BD004845 | Elkton Martket Gas and Grocery - 211 W Pulaski Hwy | Elkton | Maryland | BTM 1-WAY |
| BD008152 | Kentland Exxon-7545 Landover Rd | Hyattsville | Maryland | BTM 1-WAY |
| BD011139 | Shell - 9322 Baltimore Avenue | College Park | Maryland | BTM 1-WAY |
| BD007220 | Shell-537 Benfield Road | Severna Park | Maryland | BTM 1-WAY |
| BDNB0229 | Sunoco - 1025 MD-3 | Gambrills | Maryland | BTM 1-WAY |
| BD012497 | Sunoco - 1200 W. Patrick Street. | Frederick | Maryland | BTM 1-WAY |
| BD008256 | Xtreme Gas - 722 North Bridge Street | Elkton | Maryland | BTM 1-WAY |
| BD013778 | B D Mart - 20 East St | Springfield | Massachusetts | BTM 1-WAY |
| BD008877 | B2B Gas - 3199 Cranberry Hwy | EAST WAREHAM | Massachusetts | BTM 1-WAY |
| BD013398 | BRIDGEWATER SQUARE GAS STATION, INC -28 central square | BRIDGEWATER | Massachusetts | BTM 1-WAY |
| BD003862 | Butts and Bets - 1213 North Main St | Randolph | Massachusetts | BTM 1-WAY |
| BD004758 | Chelmsford Sunoco - 80 Chelmsford St | Chelmsford | Massachusetts | BTM 1-WAY |
| BD002999 | GasCo Fuel - 25 Cape Rd | Mendon | Massachusetts | BTM 1-WAY |
| BD011594 | Gulf Express Mart - 18 SPRINGFIELD ST | Agawam | Massachusetts | BTM 1-WAY |
| BD003423 | Mobil - 2 Essex St | SAUGUS | Massachusetts | BTM 1-WAY |
| BD004061 | Mobil - 273 East Berkeley Street | Boston | Massachusetts | BTM 1-WAY |
| BD009470 | Mobil- 553 Massachusetts Ave | West Acton | Massachusetts | BTM 1-WAY |
| BD008038 | Mobil Mart - 11 Taunton St | Plainville | Massachusetts | BTM 1-WAY |
| BD011354 | PETRO MART - 171 COGGESHALL ST | NEW BEDFORD | Massachusetts | BTM 1-WAY |
| BD004744 | SAMAY Gas Station - 516 Union Avenue | Framingham | Massachusetts | BTM 1-WAY |
| BD010946 | Spot Pond Mobil - 2 South Street | Stoneham | Massachusetts | BTM 1-WAY |
| BD000493 | Stow Brook Gulf - 626 Great Rd | Stow | Massachusetts | BTM 1-WAY |
| BD002219 | US PETROLEUM - 664 Washington St | Quincy | Massachusetts | BTM 1-WAY |
| BD006371 | Waverly St Shell - 228 Waverly St | Framingham | Massachusetts | BTM 1-WAY |
| BD009146 | BP Gas - 42640 Hayes Rd | Clinton Township | Michigan | BTM 1-WAY |
| BD012750 | Duck Lake Mobil Inc - 2915 E Highland Rd | Highland | Michigan | BTM 1-WAY |
| BD007145 | MANGAT KWIK STOP-BP-796 S Angola Rd | Coldwater | Michigan | BTM 1-WAY |
| BD011808 | Marathon - 1121 E Laketon Ave | Muskegon | Michigan | BTM 1-WAY |
| BD009145 | SQUARE LAKE PETROLEUM (Marathon) - 5977 Livernois Rd | Troy | Michigan | BTM 1-WAY |
| BD004817 | BELTON (PRIME 8) - 844 N. SCOTT AVENUE BELTON, MO 64012 | Belton | Missouri | BTM 1-WAY |
| BD007892 | BP - 2400 MO-109 | Wildwood | Missouri | BTM 1-WAY |
| BD005686 | BP-10901 Manchester Rd | Kirkwood | Missouri | BTM 1-WAY |
| BD010002 | Conoco - 6113 N Belt Hwy | Country Club | Missouri | BTM 1-WAY |
| BD007492 | Express Stop 1821 West Grand Street | Springfield | Missouri | BTM 1-WAY |
| BD002519 | FastLane - 1013 West Blvd N. | Columbia | Missouri | BTM 1-WAY |
| BD013117 | FastLane - 120 East Center Street | Holts Summit | Missouri | BTM 1-WAY |
| BD008174 | FastLane #64 - 540 Amerihost | Fulton | Missouri | BTM 1-WAY |
| BD013424 | On The Run 17287 Wildhorse Creek Road, Chesterfield MO 63005-1317 | Chesterfield | Missouri | BTM 1-WAY |
| BD004646 | Phillips 66 310 S 3rd st | Ozark | Missouri | BTM 1-WAY |
| BD013545 | Elko Sinclair GGP- 3600 West Idaho Street | Elko | Nevada | BTM 1-WAY |
| BD013774 | Galena 76 GGP- 19990 Thomas Creek Dr | Reno | Nevada | BTM 1-WAY |
| BD013775 | Golden Valley- GGP - 7770 N. Virginia St. | Reno | Nevada | BTM 1-WAY |
| BD013776 | Kietzke - GGP - 3880 Kietzke Lane | Reno | Nevada | - |
| BD013798 | Reno 6th St- GGP - 1445 East 6th St. | Reno | Nevada | BTM 1-WAY |
| BD013800 | Sun Valley- GGP - 5190 Sun Valley Blvd | Sun Valley | Nevada | BTM 1-WAY |
| BD014041 | USA Parkway- GGP - 500 USA Pkwy #102 | McCarran | Nevada | BTM 1-WAY |
| BD008262 | 3705 S Carrier Pkwy | Grand prairie | Texas | BTM 1-WAY |
| BD002670 | A&M Expressway - 1103 William D Finch Pkwy | College Station | Texas | BTM 1-WAY |
| BD011619 | Angleton Chevron - 2100 South Velasco St | Angleton | Texas | BTM 1-WAY |
| BD008411 | Arapaho Food Mart - 555 W Arapaho Rd | Richardson | Texas | BTM 1-WAY |
| BD008133 | Best Mart - 900 Mansfield Webb Rd | Arlington | Texas | BTM 1-WAY |
| BD000485 | Chevron-3300 Coit Rd | Plano | Texas | BTM 1-WAY |
| BD003015 | Corner Mercado - 703 Normandy Street | Houston | Texas | BTM 1-WAY |
| BD003027 | Exxon 227 N Henderson Blvd | Kilgore | Texas | BTM 1-WAY |
| BD006418 | Fuel and Bite - 2615 East Commerce St | Tyler | Texas | BTM 1-WAY |
| BD011388 | Fuel Depot Corner Mart# 4- 427 E Loop 281, Longview, TX | Longview | Texas | BTM 1-WAY |
| BD013485 | Himalayan Mart 2 - 6001 Midway Road | Haltom City | Texas | BTM 1-WAY |
| BD008097 | HP-004 - 6751 Fairbanks North Houston Rd | Houston | Texas | BTM 1-WAY |
| BD011749 | HS 103 - 1201 W Sam Houston Pkwy N | Houston | Texas | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD011751 | HS-019 - 9721 Jones Rd | Houston | Texas | BTM 1-WAY |
| BD011725 | HS-111 - 12331 Will Clayton Pkwy | Atascocita | Texas | BTM 1-WAY |
| BD009598 | McKinney Exxon Mart - 202 N Central Exp | McKinney | Texas | BTM 1-WAY |
| BD014051 | Mobil - 7880 Culebra Road, San Antonio, TX, | SAN ANTONIO | Texas | BTM 1-WAY |
| BD011794 | MOBIL - 502 E Camp Wisdom Rd. | Duncanville | Texas | BTM 1-WAY |
| BD014231 | Pelicoin-S1-20 - 526 W Cevallos | San Antonio | Texas | BTM 1-WAY |
| BD011678 | Potranco Food Mart - 10775 Potranco Road | SAN ANTONIO | Texas | BTM 1-WAY |
| BD003770 | Prime Stop 3 - 900 Wolfe City Dr | Greenville | Texas | BTM 1-WAY |
| BD013929 | Quick Track 89 - 5746 82nd Street | Lubbock | Texas | BTM 1-WAY |
| BD002590 | Shell - 2112 N O'Connor Rd | Irving | Texas | BTM 1-WAY |
| BD006606 | Shell - 4037 Rufe Snow Dr | North Richland Hills | Texas | BTM 1-WAY |
| BD011002 | Star Stop 108 - 2440 N Shepherd Dr | Houston | Texas | BTM 1-WAY |
| BD013191 | Star Stop 34 - 4545 S LAMAR BLVD | AUSTIN | Texas | BTM 1-WAY |
| BD011001 | Star Stop 48 - 9350 NORTH Fwy | HOUSTON | Texas | BTM 1-WAY |
| BD011004 | Star Stop 68 - 102 CAVALCADE ST | HOUSTON | Texas | BTM 1-WAY |
| BD010494 | Star Stop 78 - 13775 Research Blvd | Austin | Texas | BTM 1-WAY |
| BD000967 | Texaco - 2745 W Northwest Hwy | Dallas | Texas | BTM 1-WAY |
| BD007451 | The Other Store #2 - 1409 NE Water Street | Victoria | Texas | BTM 1-WAY |
| BD006492 | Time Mart #29 - 8080 Bailey Road | Pearland | Texas | BTM 1-WAY |
| BD008235 | Valero - 1717 Oates Drive | Mesquite | Texas | BTM 1-WAY |
| BD010912 | Vincy Food Mart - 5912 Red Bluff Rd | Pasadena | Texas | BTM 1-WAY |

**Exhibit B**

| BTM Identifier | Location Name | City | State | Kiosk Moel Type |
|---|---|---|---|---|
| BDBB1881 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD004097 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB2107 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2140 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2349 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2650 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD009869 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD001440 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004669 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013770 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014319 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB2170 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2703 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2500 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB2527 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD005906 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006015 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006016 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006289 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006442 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006472 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006521 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006613 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006648 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006669 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007337 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007557 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007827 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008059 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008337 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008794 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008886 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008907 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009289 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009363 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009552 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009932 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1395 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD008453 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009023 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009024 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB0930 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |

| | | | | |
|---|---|---|---|---|
| BDBB0937 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1272 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1529 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1588 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1203 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1204 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0046 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0066 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0131 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0164 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0191 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0192 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0193 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0194 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0206 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0223 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0233 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0293 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0388 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0395 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1777 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDB00052 | Bibbeo Denver Warehouse | Aurora | CO | Gemini |
| BDB00073 | Bibbeo Denver Warehouse | Aurora | CO | Gemini |
| BDB00107 | Bibbeo Denver Warehouse | Aurora | CO | Gemini |
| BDB00143 | Bibbeo Denver Warehouse | Aurora | CO | Gemini |
| BD000625 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD000628 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD001055 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD001201 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD001353 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD001570 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD002230 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD002635 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003502 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003803 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003814 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004060 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004088 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004089 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004110 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004144 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004159 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004219 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004221 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |

| | | | | |
|---|---|---|---|---|
| BD004652 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004720 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004730 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004746 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004788 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004804 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004808 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004828 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004838 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004929 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004954 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD005020 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD005694 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006393 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007871 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009010 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009082 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010031 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010080 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010088 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010294 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010362 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010415 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010430 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010498 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010713 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010749 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010785 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010792 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010895 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010910 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010953 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011027 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011159 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011253 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011258 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011303 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011622 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011844 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011918 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011952 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011995 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012462 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012494 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |

| | | | | |
|---|---|---|---|---|
| BD012513 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012616 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012665 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012867 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012884 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013075 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013153 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013183 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013378 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013432 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013442 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013472 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013479 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013675 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013702 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013981 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014160 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014174 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014175 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0074 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0089 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0338 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0365 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1914 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1928 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2024 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2085 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2117 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2156 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2245 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2376 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2380 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2439 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2490 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2493 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2542 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD006024 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006256 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006520 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006605 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006655 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006673 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007185 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007210 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |

| | | | | |
|---|---|---|---|---|
| BD007214 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007323 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007420 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007577 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007581 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007639 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007838 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008074 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008261 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008282 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008294 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008333 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008814 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009295 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009353 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009360 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009371 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009483 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009550 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009843 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009870 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009926 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009962 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDB00221 | Bibbeo Denver Warehouse | Aurora | CO | Gemini |
| BDBB1218 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1331 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1387 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD008436 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008958 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008993 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009155 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009184 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009187 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009586 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009627 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009647 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB0417 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0473 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0494 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0528 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0531 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0536 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0572 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0589 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |

| | | | | | |
|---|---|---|---|---|---|
| BDBB0625 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB0665 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB0680 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB0691 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB0852 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB0892 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1268 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1534 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1691 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1002 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1198 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BDBB0098 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB0149 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1762 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1803 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1836 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1838 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1891 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB1905 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB2708 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDBB2720 | Bibbeo Denver Warehouse | Aurora | CO | | Cole Kepro |
| BDB00019 | Bibbeo Denver Warehouse | Aurora | CO | | Gemini |
| BDB00026 | Bibbeo Denver Warehouse | Aurora | CO | | Gemini |
| BDB00093 | Bibbeo Denver Warehouse | Aurora | CO | | Gemini |
| BDB00103 | Bibbeo Denver Warehouse | Aurora | CO | | Gemini |
| BDB00340 | Bibbeo Denver Warehouse | Aurora | CO | | Gemini |
| BDB00343 | Bibbeo Denver Warehouse | Aurora | CO | | Gemini |
| BDB00350 | Bibbeo Denver Warehouse | Aurora | CO | | Gemini |
| BD000414 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD001573 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD001804 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002030 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002076 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002125 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002128 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002145 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002208 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002483 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002583 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002606 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002644 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002649 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002680 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |
| BD002771 | Bibbeo Denver Warehouse | Aurora | CO | | UK1 |

| | | | | |
|---|---|---|---|---|
| BD003030 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003051 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003061 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003440 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003467 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003786 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003805 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004042 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004121 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004127 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004218 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004735 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004928 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD005021 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD005701 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD005706 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD005726 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010046 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010091 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010114 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010127 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010288 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010378 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010428 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010441 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010529 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010539 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010704 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010731 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010756 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010787 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010802 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010834 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010962 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010981 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011008 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011114 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011117 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011260 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011268 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011309 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011346 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011381 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011651 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |

| | | | | |
|---|---|---|---|---|
| BD011652 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011653 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011811 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011827 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011834 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011843 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011886 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011985 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012565 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012586 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012631 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012753 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012774 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012775 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012786 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012930 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013029 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013039 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013049 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013133 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013170 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013212 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013246 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013285 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013437 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013451 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013548 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013705 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013706 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013707 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013786 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013857 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013882 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013968 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013975 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013988 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013999 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014032 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014076 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014079 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014082 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014103 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014150 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014154 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |

| | | | | |
|---|---|---|---|---|
| BD014206 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014215 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014248 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014267 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDB00013 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1081 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1215 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1283 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1318 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1485 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0027 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0107 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0117 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0183 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0256 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0314 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0315 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0318 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0359 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0412 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0431 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDNB0440 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1924 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD005940 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1230 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1750 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1882 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD000283 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD000293 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009979 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010062 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1956 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1970 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2155 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD008861 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009567 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB0569 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1587 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1654 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0184 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0317 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD000289 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD002227 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD002403 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |

| | | | | |
|---|---|---|---|---|
| BD002418 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004890 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD005729 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008162 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011543 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013160 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013213 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013372 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013519 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013867 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014128 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1964 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1982 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1984 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB2310 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD006030 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006401 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006517 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007484 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD007854 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008034 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008116 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008292 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD008871 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1369 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BD009068 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009640 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB0447 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB0650 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1723 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1810 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDBB1841 | Bibbeo Denver Warehouse | Aurora | CO | Cole Kepro |
| BDB00229 | Bibbeo Denver Warehouse | Aurora | CO | Gemini |
| BDB00359 | Bibbeo Denver Warehouse | Aurora | CO | Gemini |
| BD000419 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD000441 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD001031 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD002069 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD002595 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD002603 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD002981 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD002996 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003433 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003447 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |

| | | | | |
|---|---|---|---|---|
| BD003448 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003783 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003800 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD003801 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004680 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004693 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004889 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004892 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004937 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD004943 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD006457 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD009996 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010112 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010135 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010300 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010321 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010483 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010864 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD010996 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011029 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011131 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011335 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011640 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011662 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011815 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011823 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011845 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011890 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011923 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011928 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD011962 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012543 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD012658 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013151 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013210 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013263 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013720 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013772 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD013797 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014107 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BD014157 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1208 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1247 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |
| BDBB1729 | Bibbeo Denver Warehouse | Aurora | CO | UK1 |

# <u>Exhibit C</u>

| BTM Identifier | Location Name | City | State | Kiosk Model Type |
|---|---|---|---|---|
| BDBB2559 | Broad Express - 158 North Broad Street | Mobile | AL | Cole Kepro V2 |
| BDBB0678 | Top Crown Smoke & Vape - 2081 North Arizona Avenue | Chandler | AZ | Cole Kepro V2 |
| BD011917 | Guanatos Supermercado (La Cozynita Guanatos) - 2702 North 50th Street | FORT SMITH | AR | BTM 1-WAY |
| BD008808 | PC Doc - 2014 Wilkins Avenue | Jonesboro | AR | BTM 1-WAY |
| BDBB1231 | Pearl Market - 1201 Divisadero Street | SAN FRANCISCO | CA | Cole Kepro V2 |
| BDBB0942 | bradenton cell phone - 517 9th Street West | Bradenton | FL | Cole Kepro V2 |
| BDBB0538 | United States Postal Service - 8841 College Parkway | FORT MYERS | FL | Cole Kepro V2 |
| BD010503 | Express Phone Repair-1817 West Vine Street | KISSIMMEE | FL | BTM 1-WAY |
| BD009641 | Cosmos Smoke Shop - 8351 Florida 54 | New Port Richey | FL | BTM 1-WAY |
| BDB00222 | Cheers Wine & Liquor - 4585 Florida 20 | Niceville | FL | Gemini |
| BD007124 | The Hazy Monkey Smoke Shop - 17 Northeast 58th Avenue | OCALA | FL | BTM 1-WAY |
| BDBB0943 | ReVue Pharmacy - 3333 Old Milton Parkway | Alpharetta | GA | Cole Kepro V2 |
| BD013742 | Moreland Texaco- 29 Moreland Avenue Southeast | ATLANTA | GA | BTM 1-WAY |
| BD013391 | Apex Pharmacy - 1240 Georgia 54 | Fayetteville | GA | BTM 1-WAY |
| BDBB0086 | TOP CLOUD - 1740 Duluth Highway | Lawrenceville | GA | Cole Kepro V2 |
| BD011519 | Lithia Springs Pharmacy - 6935 South Sweetwater Road | Lithia Springs | GA | BTM 1-WAY |
| BDBB0296 | BRANDON'S PACKAGE STORE PTC - 101 Petrol Point | PEACHTREE CITY | GA | Cole Kepro V2 |
| BD014097 | Quik Mart - 2671 Centerville Highway | SNELLVILLE | GA | BTM 1-WAY |
| BD011311 | Post & Prints - 963 North Convent Street | BOURBONNAIS | IL | BTM 1-WAY |
| BDBB0731 | Mea Pack&ship - 7327 West 87th Street | BRIDGEVIEW | IL | Cole Kepro V2 |
| BD012951 | Chicago Hype Communications - 3053 West Cermak Road | CHICAGO | IL | BTM 1-WAY |
| BD003438 | Pete's Fresh Market #1 - 5724 S Kedzie | Chicago | IL | BTM 1-WAY |
| BD009903 | United Food Mart - 735 South California Avenue | CHICAGO | IL | BTM 1-WAY |
| BD005012 | Quick Stop - 910 Pappas Dr | DeKalb | IL | BTM 1-WAY |
| BD006453 | Corner Pantry-4240 Main St | Downers Grove | IL | BTM 1-WAY |
| BD010775 | Parcel Hub, LLC. - 1600 South State Street | JERSEYVILLE | IL | BTM 1-WAY |
| BD009544 | County Market - 500 E. Sangamon St | Petersburg | IL | BTM 1-WAY |
| BDBB2405 | JUST SMOKE - 464 West Lake Street | ROSELLE | IL | Cole Kepro V2 |
| BD008188 | Liquor Tobacco & Grocery - 18 N Monroe Ave | Mason City | IA | BTM 1-WAY |
| BDB00078 | MID WEST FOOD & LIQUOR - 1250 Copper Creek Drive | Pleasant Hill | IA | Gemini |
| BD003036 | Popular Smoke and Vape - 1917 South Hwy 53, Suite 300 | La Grange | KY | BTM 1-WAY |
| BD010926 | Head Shed - 1997 Harrodsburg Road | Lexington | KY | BTM 1-WAY |
| BD009161 | Excellent LT Food Mart - 1699 E Main St | Richmond | KY | BTM 1-WAY |
| BD010098 | Rajin Cajun Deli | New Orleans | LA | BTM 1-WAY |
| BD008792 | Southern Pantry - 8790 Youre Dr. | Shreveport | LA | BTM 1-WAY |
| BD007154 | Dash Convenience Store - 5110 Park Heights Avenue | BALTIMORE | MD | BTM 1-WAY |
| BD009635 | Digital Blessing-- 533 Race Street | Cambridge | MD | BTM 1-WAY |
| BD006027 | Tobacco of Laurel - 13600 Baltimore Avenue | Laurel | MD | BTM 1-WAY |
| BDBB0161 | Cumberland Farms - 707 Main St , Dalton, MA | Dalton | MA | Cole Kepro V2 |
| BD008473 | Main Street Mobil - 250 Main St | Stoneham | MA | BTM 1-WAY |
| BD011020 | Crazy Daisys Market - 9606 Shoemaker Street | DETROIT | MI | BTM 1-WAY |
| BD004948 | DET GAMETIME MARKET - 400 Monroe Street | Detroit | MI | BTM 1-WAY |
| BD011394 | Party Store Marvin - 807 Chamberlain St | Flushing | MI | BTM 1-WAY |
| BDBB1524 | Mja Pharmacy - 6204 Middlebelt Road | GARDEN CITY | MI | Cole Kepro V2 |
| BD011334 | Mobil - 345 S Main St | Kent City | MI | BTM 1-WAY |
| BDBB1516 | BP- 3306 N East St | Lansing | MI | Cole Kepro V2 |
| BDBB0751 | Tim's Market - 715 Napoleon Rd | Michigan Center | MI | Cole Kepro V2 |
| BD009063 | Greenfield Party Shoppe - 22883 Greenfield Road | Southfield | MI | BTM 1-WAY |
| BD009873 | WILD BILL'S TOBACCO WARREN 3 - 5733 E. 12 Mile Rd. | Warren | MI | BTM 1-WAY |
| BD012743 | Liquor 36 - 835 36th Street Southwest | WYOMING | MI | BTM 1-WAY |
| BD007350 | Star Grocery - 1403 Bailey Avenue | Jackson | MS | BTM 1-WAY |
| BD013099 | Blue Sky - 1821 DELAWARE AVE | MCCOMB | MS | BTM 1-WAY |
| BD009532 | FILL UP - 101 South Pearson Road | PEARL | MS | BTM 1-WAY |
| BD007395 | Luxe Vapor - 13367 Olive Boulevard | CHESTERFIELD | MO | BTM 1-WAY |
| BDBB2467 | A1 Wine & Spirit - 8471 N Lindbergh Blvd | Florissant | MO | Cole Kepro V2 |
| BD004650 | Express Stop - 4815 Independence Avenue | KANSAS CITY | MO | BTM 1-WAY |
| BDB00353 | Phillips Kwik Stop - 1342 Pennsylvania Avenue | SAINT LOUIS | MO | Gemini |

| | | | | |
|---|---|---|---|---|
| BD014163 | Arnas Food Mart - 4912 W STATE HIGHWAY 266 | Springfield | MO | BTM 1-WAY |
| BD010911 | ZX - 3602 WOODSON RD, ST. JOHN, MO | ST. JOHN | MO | BTM 1-WAY |
| BDBB1205 | Breaktime 719 - 3726 2nd Ave N | Great Falls | MT | Cole Kepro V2 |
| BDBB2243 | Whitefish Westside Market - 145 2nd Street | Whitefish | MT | Cole Kepro V2 |
| BD011802 | Bergen Road Smoke Shop - 239 Old Bergen Road | JERSEY CITY | NJ | BTM 1-WAY |
| BDBB1566 | Us Gas & Smoke Shop - 475 New Jersey 38 | Maple Shade | NJ | Cole Kepro V2 |
| BD009042 | Quick Stop - 70 Main St | Netcong | NJ | BTM 1-WAY |
| BD013065 | A&M Wireless - 469 Main St | ORANGE | NJ | BTM 1-WAY |
| BD013283 | River Edge Wines & Liquors - 504 Kinderkamack Road | RIVER EDGE | NJ | BTM 1-WAY |
| BDBB1908 | Pantry 1 Food Mart - 1502 Liberty Street | Trenton | NJ | Cole Kepro V2 |
| BD007816 | Julie Mart Discounts 1 - 8920 Nations Ford Road | CHARLOTTE | NC | BTM 1-WAY |
| BD006329 | Cliffdale Shell - 6915 Cliffdale Road | FAYETTEVILLE | NC | BTM 1-WAY |
| BD003010 | Vape Island #2 - 7924 Raeford Rd | Fayetteville | NC | BTM 1-WAY |
| BDBB1337 | VIP Tobacco - 540 North Carolina 55 | New Bern | NC | Cole Kepro V2 |
| BD009577 | P & C FOOD MART - 379 US Highway 1 South | Rockingham | NC | BTM 1-WAY |
| BDBB0344 | Sam Smoke Puffs Tobacco Vape - 3193 Peters Creek Parkway | Winston-Salem | NC | Cole Kepro V2 |
| BDBB0666 | Breeze In And Out - 112 S. Bryant | Oklahoma City | OK | Cole Kepro V2 |
| BD008463 | Oscar & Essie's - 1902 N Union | Ponca City | OK | BTM 1-WAY |
| BD009991 | X-Treme Connections - 232 North 7th Street | Allentown | PA | BTM 1-WAY |
| BD008058 | Riverside Gas And Beer - 336 Monongahela Avenue | Glassport | PA | BTM 1-WAY |
| BD012662 | Pick & Pay Mart - 102 South Penn Street | York | PA | BTM 1-WAY |
| BD006257 | C- store - 9098 Asheville Highway | Boiling Springs | SC | BTM 1-WAY |
| BDBB1149 | Tobacco and vape - 2153 E Main St A6, | Duncan | SC | Cole Kepro V2 |
| BDBB0812 | Atlantic Discount Spirits - 2901 US-17 BUS | Murrells Inlet | SC | Cole Kepro V2 |
| BD010833 | Bp - 2690 Celanese Road | ROCK HILL | SC | BTM 1-WAY |
| BD009469 | HOT SPOT - 2187 North Main Street | Summerville | SC | BTM 1-WAY |
| BDBB2138 | LONGHORN DRIVE IN GROCERY - 2218 Holland Road | Belton | TX | Cole Kepro V2 |
| BDBB1470 | Prime Meat Market & Groceries - 7629 South Staples Street | CORPUS CHRISTI | TX | Cole Kepro V2 |
| BDBB2297 | Smoke Beer & Wine - 5050 Davis Boulevard | NORTH RICHLAND HILLS | TX | Cole Kepro V2 |
| BDBB2301 | Super 8 by Wyndham Dumfries - 17416 Jefferson Davis Highway | DUMFRIES | VA | Cole Kepro V2 |
| BD011274 | Mt. Baker Lanes | Ferndale | WA | BTM 1-WAY |
| BDBB0910 | Vape & Smoke Shop- 18763 Washington 305 | POULSBO | WA | Cole Kepro V2 |
| BDBB1929 | 76 / ROCKET MART - 2111 Van Giesen St | Richland | WA | Cole Kepro V2 |
| BDBB1229 | Cenex - 2802 3rd Street, Eau Claire, WI 54703 | Eau Claire | WI | Cole Kepro V2 |
| BDBB0116 | Wyndham Garden - 2969 Cahill Main | Fitchburg | WI | Cole Kepro V2 |
| BDBB0883 | Fire Smokeshop - 4267 West Layton Avenue | GREENFIELD | WI | Cole Kepro V2 |
| BDBB1265 | Kainth Beer & Liquor - 1141 E Howard Ave | Milwaukee | WI | Cole Kepro V2 |
| BDBB0162 | Mukwonago Express Mart - 407 S Rochester St | Mukwonago | WI | Cole Kepro V2 |
| BD006242 | Owatonna Smoke Shop - 641 W Bridge St | Owatonna | MN | BTM 1-WAY |

| BTM Identifier | State | Location Name | Landlord Entity Name | Kiosk Model Type |
|---|---|---|---|---|
| BD013266 | AL | Dragon Smoke & Vape Inc - 7484 US-431 | Dragon Smoke & Vape Inc | BTM 1-WAY |
| BDBB2504 | AL | Cigar and More - 1423 Gadston Hwy | DIYPC Inc. | Cole Kepro V2 |
| BDBB2354 | AL | Avondale Mini Mart - 4120 Messer Airport Hwy A | NARASIMHA LLC | Cole Kepro V2 |
| BD000691 | AL | Shell - 213 Greensprings Ave S | Z & K, Inc. | BTM 1-WAY |
| BD002406 | AL | HULKS HEALTHSTORE & VAPE - 403 Main Ave SW | Cullman Natural Herbs Inc | BTM 1-WAY |
| BD001034 | AL | Harry's 57 - 5982 AL HIGHWAY 157 | RASHMI ENTERPRISE CORPORATION | BTM 1-WAY |
| BD003059 | AL | Austinville Shell Food Mart - 206 Austinville Rd | Austinville Mini Mart Inc | BTM 1-WAY |
| BD009302 | AL | Wall Street markets - 767 West Selma Street, dothan, Al | Wall Street Markets LLC | BTM 1-WAY |
| BD002295 | AL | BEELINE 643 - 1378 Hodgesville Rd | SMART 002 INC | BTM 1-WAY |
| BD011251 | AL | MAIN STREET LIQUORS - 3341 W Main St | Anand Ji, LLC | BTM 1-WAY |
| BDBB0922 | AL | Tom Thumb - 701 Plaza Dr | EG America, LLC | Cole Kepro V2 |
| BD009896 | AL | Stop and go1-1300 Rucker blvd | Shlok, LLC | BTM 1-WAY |
| BD002586 | AL | CEFCO #402 - 18983 Greeno Rd | CEFCO | BTM 1-WAY |
| BD009826 | AL | Fairhope - 100 Plantation Pointe Rd, Fairhope, AL | Manning's Inc | Finney 3 |
| BD004156 | AL | Victory Fuel - 3504 Cloverdale Road | Shree Ram 2024, Inc. | BTM 1-WAY |
| BD009828 | AL | Piggly Wiggly - 1200 S McKenzie St | Manning's Inc | Finney 3 |
| BD006342 | AL | Fieldstown Chevron - 565 Fieldstown Rd | Shrestha Inc. | BTM 1-WAY |
| BD010473 | AL | HARTSELLE EXXON - 101 HIGHWAY 31 SW | Jay Ramnam Inc | BTM 1-WAY |
| BD006597 | AL | Lake Crest Chevron - 2361 John Hawkins Pkwy, Hoover, AL 35226 | Lake Crest Chevron LLC | BTM 1-WAY |
| BD009950 | AL | Rocket quick stop - 5208 Moores Mill Road | Juhi Inc | BTM 1-WAY |
| BD006686 | AL | Piggly Wiggly - 3881 Atlanta Highway | Piggly Wiggly of Montgomery LLC | BTM 1-WAY |
| BDBB0110 | AL | Bp Gas station - 3800 E 2nd St | Jay Ambe 2024, Inc. | Cole Kepro V2 |
| BD003807 | AL | Chevron - 604 E 2nd St | Muscle Food Mart, LLC | BTM 1-WAY |
| BD010697 | AL | Oak Mountain Encore - 2310 Pelham Pkwy | Encore Franchises, LLC | BTM 1-WAY |
| BD007413 | AL | Marathon - 211 Fairview Ave, Prattville, AL 36066 | Shree Sai, LLC | BTM 1-WAY |
| BD013768 | AL | Piggly Wiggly 503 - 101 County Park Rd | Food Giant Supermarkets inc | BTM 1-WAY |
| BD008144 | AL | Tobacco Express Trussville - 6975 Gadsden Hwy | DIYPC Inc. | BTM 1-WAY |
| BD007169 | AL | Citgo - 500 Skyland Blvd | Sara Shahnawaz | BTM 1-WAY |
| BDBB0583 | AL | Smoke King - 2304 McFarland Blvd E | Smoke King & Tech LLC | Cole Kepro V2 |
| BD006313 | AK | Midnight Market - 500 Muldoon Rd # 16 | Cheap Smokes LLC | BTM 1-WAY |
| BD006315 | AK | Midnight Market Alaska - 411 W 4th Ave D2 | Midnight Market LLC | BTM 1-WAY |
| BD012623 | AK | Asian Food Market 935 Aurora Drive | Coolley Van Cooll L.L.C. | BTM 1-WAY |
| BD007342 | CA | MR Smoke shop - 1260 South Soto Street | SAKR Royal INC. | BTM 1-WAY |
| BD009081 | CA | Nug Vallejo - 1639 Lewis Brown Drive | Yodha LLC | BTM 1-WAY |
| BD001945 | CA | Golden Puff Smoke Shop - 6801 Woodman Avenue | Golden Puff Smoke Shop, Inc. | BTM 1-WAY |
| BDBB0100 | CT | Cumberland Farms - 1237 E Main St, Torrington, CT | EG America, LLC | Cole Kepro V2 |
| BD011281 | FL | Smoke City Cigars & Vapes - 1813 Alpine Avenue | Alpine smoke shop llc | BTM 1-WAY |
| BDBB2322 | FL | Plaza Citgo - 9911 North Nebraska Avenue | NABALI'S BROTHERS, INC | Cole Kepro V2 |
| BD007212 | GA | CHEVRON FOOD MART - 587 Villa Rica Highway | 587 Villa Rica Inc | BTM 1-WAY |
| BDB00094 | GA | MAX'S FOOD MART & CITGO - 1246 North Thornton Avenue | 1246 Thornton Inc | Gemini |
| BD010522 | IL | Simply Cellular - 113 Sibley Boulevard | MAHMOUD CELLULAR INC. | BTM 1-WAY |
| BD000638 | MA | Quality Mart - 21 Massachusetts Ave | Quality Mart, Inc. | BTM 2-WAY |
| BD009115 | MA | Sunset Variety - 508 Bowen St | Pramukh Sunset Variety Inc. | BTM 1-WAY |
| BD004827 | MI | Marathon- 1114 Douglas Ave | PS DOUGLAS, LLC | BTM 1-WAY |
| BDBB1266 | MS | KADDY KORNER GROCERY - 199 Malone Rd S | Kaddy Korner LLC | Cole Kepro V2 |
| BD002728 | MO | Royals Liquor- St Charles - 2234 North 3rd Street | 2234 Krishna LLC | BTM 1-WAY |
| BD002997 | MO | MAK Fuels - 2609 Dunn Road | Dunn Road Services, L.L.C. | BTM 1-WAY |
| BD013423 | MT | B-Town Vapes & Glass - (Downtown) 2818 3rd Ave N | B-Town Vapes Incorporated | BTM 1-WAY |
| BDBB0407 | NJ | Dogout Smokes - 204 Rosa Parks Boulevard | Dugout Smokes Limited Liability Partnership | Cole Kepro V2 |
| BD011256 | NJ | Minit Mart Food Store - 148 Whitehead Avenue | SHREEJI FOOD MART LLC | BTM 1-WAY |
| BDBB0040 | NC | Tar Heel Station - 167 East Franklin Street | Heel-life LLC | Cole Kepro V2 |
| BDBB1307 | NC | 3G Mart - 320 Stancil Street | SK Petroleums Inc | Cole Kepro V2 |
| BDBB0970 | OH | GetGo - 4072 Medina Road | GetGo operating LLC | Cole Kepro V2 |
| BD008430 | OH | In and Out Mart - 432 Claremont Ave | Jay Laxmi Ashland Corporation | BTM 1-WAY |
| BDBB0632 | OH | Pioneer Clothing Care - 1211 Washington Blvd | JOE SCHILLING ENTERPRISES, LLC | Cole Kepro V2 |
| BD007095 | OH | O HIGH O SMOKE - 1233 South Main Street | AMINO SMOKE 2 LLC | BTM 1-WAY |
| BD011012 | OH | Marathon - 1735 Cleveland Ave NW | Manysha, Inc. | BTM 1-WAY |
| BD005687 | OH | Perry Fuel Mart - 2801 Perry Drive SW | Rayzers Petroleum LLC | BTM 1-WAY |
| BD000846 | OH | Shell - 28021 Miles Road | Ma Gas Inc. | BTM 1-WAY |
| BD008788 | OH | Pleasant Ridge BP - 6135 Montgomery Road | Kantam LLC | BTM 1-WAY |
| BD007558 | OH | Compton Food Mart - 1363 Compton Road | Compton Food Mart Inc. | BTM 1-WAY |
| BD009138 | OH | Pippin Food Mart - 9157 Pippin Rd | SRI MATHA LLC | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD005028 | OH | Broad and Hague Marathon - 2805 W Broad St. | A & P PUNJAB LLC | BTM 1-WAY |
| BD005027 | OH | Beer Dock South- 414 Frebis Ave | Frebis Food Mart LLC | BTM 1-WAY |
| BD007463 | OH | J&S Coin Laundry (Wash N Clean)-5051 Chatterton Rd | J&S Simmons LLC | BTM 1-WAY |
| BD012771 | OH | Sunoco - 3728 Karl Road | LP KARL ROAD, LLC | BTM 1-WAY |
| BDBB0824 | OH | Amble Mart - 6188 Ambleside Dr | M & T 6188 AMBLESIDE LLC | Cole Kepro V2 |
| BD005031 | OH | Smoke Outlet-2471 E Dublin Granville Rd | Ihsan 4, Inc. | BTM 1-WAY |
| BD012597 | OH | STRAIGHT UP SMOKE SHOP - 1290 South High Street | STRAIGHT UP FOOD MART LLC | BTM 1-WAY |
| BD006620 | OH | We Ship It - 1121 Worthington Woods Boulevard | TISA SHREE LLC | BTM 1-WAY |
| BD009625 | OH | ZEENAT INC - 6112 Boardwalk St. | ZEENAT INC | BTM 1-WAY |
| BDBB2647 | OH | Dixie Food Mart - 4440 N Dixie Dr | MA MELDI 27, LLC | Cole Kepro V2 |
| BD003461 | OH | Sunoco - 2531 Valley Pike | VIR 7, Inc. | BTM 1-WAY |
| BD002992 | OH | Shell - 6695 Perimeter Loop Rd | FHIT, LLC | BTM 1-WAY |
| BDBB0286 | OH | Shell - 113 South Main Street | MODERN FOOD & GAS LLC | Cole Kepro V2 |
| BDBB1346 | OH | Goodfellas Smoke Shop - 1372 Cherry Bottom Rd, | Best Budz THREE smoke shop LLC | Cole Kepro V2 |
| BDBB0972 | OH | GetGo - 3765 S. Hamilton Road | GetGo operating LLC | Cole Kepro V2 |
| BDBB1060 | OH | GetGo - 4051 Britton Pkwy | GetGo operating LLC | Cole Kepro V2 |
| BD005974 | OH | Marathon Gas & Tavern- 7851 Old Troy Pike | GAVIN QUICK STOP LLC | BTM 1-WAY |
| BD010448 | OH | KWIK STOP CARRYOUT - 1616 SOUTH 3RD STREET | Ayansh Enterprises Inc. | BTM 1-WAY |
| BD007641 | OH | Handy One Liquor - 3105 E. Dorothy Lane | Huelskamp & Kremer, Inc. | BTM 1-WAY |
| BDBB1041 | OH | Double A Mart - 4450 Oberlin Avenue | KAILASHNATH INC. | Cole Kepro V2 |
| BD005954 | OH | Marathon Gas - 495 Woodville Rd | Waheguru Petro LLC | BTM 1-WAY |
| BD009576 | OH | 6th Street Market LLC -124 6th Street NE | 6th Street Market LLC | BTM 1-WAY |
| BD007326 | OH | VIP MINI MART - 238 N Court St | OM SHREEJI SAI LLC | BTM 1-WAY |
| BDBB1402 | OH | KRAKEN VAPES - 36 South Main Street | KRAKEN VAPE LLC | Cole Kepro V2 |
| BD013144 | OH | Milford Express - 1398 OH-131, | Pari Oil LLC | BTM 1-WAY |
| BD008823 | OH | SHANAYA LLC - 162 S. Broadway Street, New Philadelphia, OH 44663 | SHANAYA LLC | BTM 1-WAY |
| BDBB0284 | OH | A1 Drive Thru Newark Aka Kwik N Kold - 998 North 21st Street | A1 drive thru newark llc | Cole Kepro V2 |
| BD003820 | OH | JJ Mini Mart - 4101 Woodville Rd | 4101 WOODVILLE RD LLC | BTM 1-WAY |
| BD010426 | OH | Dublo's Carry Out - 6 Madison Street, Norwalk, OH 44857 | JSDN PROPERTIES LLC | BTM 1-WAY |
| BD002303 | OH | Richmond Food Mart - 161 Richmond Street | SHREE HARI RICHMOND, INC. | BTM 1-WAY |
| BD006259 | OH | Portsmouth Quick Stop- 703 2nd St | Sahjanand, LLC | BTM 1-WAY |
| BD009546 | OH | Quick Stop - 1202 Gay St | Dhara Kamlesh LLC | BTM 1-WAY |
| BD004229 | OH | Yor's Rocky River Mart and Deli - 20505 Detroit Road | OM 20505 LLC | BTM 1-WAY |
| BD009268 | OH | High Voltage Smoke Shop - 11784 Springfield Pike | High Voltage Smoke Shop, LLC | BTM 1-WAY |
| BD007366 | OH | Sunoco Sunshine - 1242 St. Paris Pike | St. Paris Petroleum LLC. | BTM 1-WAY |
| BD011732 | OH | Certified Oil - 1055 E Spring | EG America, LLC | BTM 1-WAY |
| BD009638 | OH | S&G #37 - 2445 W. Alexis Road | S and G Management LLC | BTM 1-WAY |
| BD004878 | OH | American Petroleum - 1027 N Reynolds Rd (sold by S&G) | 1027 N R LLC | BTM 1-WAY |
| BD006406 | OH | Troy Marathon - 959 N Market St | Shakti Petroleum LLC | BTM 1-WAY |
| BD012474 | OH | Troy Shell - 809 S Market St | Fuel Seven LLC | BTM 1-WAY |
| BDBB0287 | OH | Marathon - 760 West National Road | FUEL ONE LLC | Cole Kepro V2 |
| BDBB2220 | OH | Shell - 8573 Cincinnati Dayton Road | West Chester Petroleum LLC | Cole Kepro V2 |
| BDBB2267 | OH | O-HIGH-O Smoke Shop - 522 Polaris Parkway | O-HIGH-O CO LLC | Cole Kepro V2 |
| BD013665 | OH | Avenue Food and Beverage 30825 Euclid Ave. Unit 1 | VHM INC. | BTM 1-WAY |
| BD007850 | OH | LOST NATION CONVENIENT - 38513 Lakeshore Blvd | CON, INC. #3-079 | BTM 1-WAY |
| BD004079 | OH | Sunoco | 11 STATE STREET MARKET, LLC | BTM 1-WAY |
| BDBB1454 | OR | Town & Country Market 2 - 1910 Redwood Ave | KAMBOJ RETAIL LLC | Cole Kepro V2 |
| BD006322 | PA | The 33 Smoke Shop - 33 E Simpson St | Shreeji 2286 LLC | BTM 1-WAY |
| BD007496 | PA | Snacks Dice - 601 52nd Street | Snacks and Dice LLC | BTM 1-WAY |
| BDBB1568 | SD | Jokerz 8 Casino #750 - 5503 N Cliff Ave | M. G. Oil Company | Cole Kepro V2 |
| BD010335 | TX | Liquor Town - 1134 Culebra Road Ste 105 | ANYRA & NORA LLC | BTM 1-WAY |
| BD004214 | TX | Smoke Republic - 2106 West Gentry Parkway | HS HASSAN LLC | BTM 1-WAY |
| BD010898 | UT | Chevron 2983 Washington Blvd | Krishna, LLC | BTM 1-WAY |
| BDBB2538 | VA | S & R Convenience & Deli - 707 Mariners Row | Kenkero2 LLC | Cole Kepro V2 |
| BD009897 | VA | Neptunes Smoke Shop And Gas Station - 729 22nd Street | helou and company inc | BTM 1-WAY |
| BD005960 | WV | Gump's IGA | White Dove Groceries, Inc. | BTM 1-WAY |

**Exhibit D**

| BTM Identifier | State | Location Name | Landlord Entity Name | Kiosk Model Type |
|---|---|---|---|---|
| BD005958 | Florida | Sunoco - 477 East Highway 50 | Shree Kishen Inc | BTM 1-WAY |
| BDNB0348 | Florida | BP - 3051 S Ferdon Blvd | DELTON PETRO LLC | BTM 1-WAY |
| BDBB2675 | Florida | Jovi Supermarket - 2200 Lake Ida Road | Jovi Supermarket INC. | Cole Kepro V2 |
| BD011804 | Florida | Stop And Shop - 3602 U.S. 301 | Ellenton Food Mart Inc | BTM 1-WAY |
| BDBB1549 | Florida | Shell - 5675 US-1 | M&H Petroleum INC | Cole Kepro V2 |
| BD007091 | Florida | Come N Go \| 1150 NE 16th Ave Gainsville, FL 32601 | Suha LLC | BTM 1-WAY |
| BD010730 | Florida | Tobacco ECigs Smoke & Vape Shop - 6806 Stirling Road | Tobacco E Cigs,LLC | BTM 1-WAY |
| BDB00218 | Florida | Higher Up Smoke Shop - 4548 South Suncoast Boulevard | EVEN HIGHER LLC | Gemini |
| BDBB2394 | Florida | La Salsa Market - 11761 Beach Blvd Suite 3 | La Salsa Market, Inc. | Cole Kepro V2 |
| BDNB0302 | Florida | Fast Stop - 820 E Memorial Blvd | Cell and Grocery Stop, LLC | BTM 1-WAY |
| BD012549 | Florida | Sunshine Food Mart 175 - 8020 N Wickham Road | ROCKLEDGE A&J INC | BTM 1-WAY |
| BDNB0322 | Florida | Chevron - 1540 NE 205th Terrace | ATM Unlimited Inc. | BTM 1-WAY |
| BD011867 | Florida | Super Stop - 255 Northwest 199th Street | MARIUM TRADING CORP | BTM 1-WAY |
| BD005732 | Florida | EZ Liquors - 13859 Tamiami Trail North Port, FL 34287 | Pan America LLC | BTM 1-WAY |
| BD008325 | Florida | K&B Kwik Stop - 4103 S Orlando Dr | Star 200 Foodmart, LLC. | BTM 1-WAY |
| BDBB0259 | Georgia | JDS SUMMERHILL VARIETY DELI - 559 Martin Street Southeast | JD'S Summerhill Variety LLC | Cole Kepro V2 |
| BD006445 | Georgia | Super 8 - 3026 Washington Road | GURU 3026 LLC | BTM 1-WAY |
| BDBB0321 | Georgia | Aden's Minit Market - 1020 East Baker Highway | Jay Madi 5 LLC | Cole Kepro V2 |
| BD007311 | Georgia | Howmar Repairs It - 1529 West McIntosh Road | HOWMAR TECHNOLOGIES, LLC | BTM 1-WAY |
| BDBB1074 | Georgia | ATL Smoke and Vape - 5159 Columbia Road | ATL Smoke & Vape Inc | Cole Kepro V2 |
| BDBB2157 | Georgia | 76 Gas - 295 South Columbia Avenue | Adi Shakti Trading, Inc. | Cole Kepro V2 |
| BD008895 | Georgia | Raceway - 2459 Shorter Ave | J&J Profit Partners LLC | BTM 1-WAY |
| BDBB0609 | Georgia | BP - 10941 U.S. 301 | OM and Eva Inc | Cole Kepro V2 |
| BD004080 | North Carolina | My Tobacco & Vapor - 857 Bass Pro Lane | GOLDEN TOBACCO & VAPOR LLC | BTM 1-WAY |
| BD009048 | North Carolina | Ruscho 14 - 2850 South Cannon Blvd | Sampson Bladen Oil Co., Inc | BTM 1-WAY |
| BD004742 | North Carolina | Ruscho 6 - 1401 S Cannon | Sampson Bladen Oil Co., Inc | BTM 1-WAY |
| BD006681 | North Carolina | SHREENATH HILLTOP LLC 973 W. HWY 150 | SHREENATH HILLTOP LLC | BTM 1-WAY |
| BD010468 | North Carolina | Sampson Bladen - 1395 Salisbury Rd | Sampson Bladen Oil Co., Inc | BTM 1-WAY |
| BD008329 | North Carolina | Sunoco - 2135 Charlotte Hwy | Radhe Mart LLC | BTM 1-WAY |
| BDBB0698 | North Carolina | Sailor tobacco and vape - 524 West Fleming Drive | SAILOR TOBACCO AND VAPE 5 LLC | Cole Kepro V2 |
| BDBB0158 | North Carolina | Rr Tobacco And News - 12201 North Carolina 150 | Sam smoke & puffs 2 INC | Cole Kepro V2 |
| BDBB0433 | South Carolina | A1 Liquors And Wines - 50 Burnt Church Road | MARVIL ENTERPRISES LLC | Cole Kepro V2 |
| BD002471 | South Carolina | One Stop - 2020 Gervais St | JP Trading Corporation | BTM 1-WAY |
| BD002986 | South Carolina | BP - 1005 Fontaine Road | Akshar Of Columbia LLC | BTM 1-WAY |
| BDBB1674 | South Carolina | Pelham Vape & Tobacco - 5019 Pelham Road | Shivmahira LLC | Cole Kepro V2 |
| BD002484 | South Carolina | Viniran LLC - 24 Hunts Bridge Road, Greenville, SC 29617 | Viniran LLC | BTM 1-WAY |
| BD009434 | South Carolina | Ballentine C-Mart | Shree Sanavi LLC | BTM 1-WAY |
| BDBB0450 | South Carolina | The Liquor Shop - 10799 SC-707 Unit 10 | IZZIVA LLC | Cole Kepro V2 |
| BD011691 | South Carolina | Ladson Liquor & Wine - 4520 Ladson Rd #17 | Shriji 20 LLC | BTM 1-WAY |
| BD010083 | Florida | Banza Zmoke Shop Boca Raton - 2266 North Dixie Highway | BANZA ZMOKE SHOP LLC | BTM 1-WAY |
| BD011120 | Georgia | Pic N Mov - 3082 Deans Bridge Road | Unity Investments, INC. of GA | BTM 1-WAY |
| BD006262 | South Carolina | Irmo Convenience 7353 Nursery Rd, Columbia, SC 29212 | RADHE LLC | BTM 1-WAY |
| BD001867 | Florida | Value King Discount Beverages - 1314 8th Avenue West | Shrena Inc. | BTM 1-WAY |
| BD004895 | Florida | Smokers Oasis2 - 409 Lake Avenue | SMOKERS OASIS 2, LLC | BTM 1-WAY |
| BD006465 | Florida | Simple Mobile & Cellphone Repair - 4250 West Hallandale Beach Boulevard | ELECTRO WIRELESS LLC | BTM 1-WAY |
| BD007563 | Florida | Rocket Fuel - 1600 Northeast Jensen Beach Blvd | TDT Brothers and Sisters Solutions, Inc | BTM 1-WAY |
| BD009844 | Florida | SHELL - 1277 South Missouri Avenue | CLEARWATER PETRO LLC | BTM 1-WAY |
| BD009855 | South Carolina | Xpress Travel Center - 1935 Old Edisto Dr | D&R Consulting LLC | BTM 1-WAY |
| BD009941 | Georgia | Senoia Laundromat - 7895 Senoia Rd | RRR Laundromat LLC | BTM 1-WAY |
| BD011295 | North Carolina | Kameron Enterprises INC - Lake Wiley Mini Market - 7015 Union Road | Kameron Enterprises INC | BTM 1-WAY |
| BD011861 | Florida | Kersey Marathon - 17431 US Hwy 192 | Oron Energy LLC | BTM 1-WAY |
| BD012915 | North Carolina | Shell - 4196 North Patterson Avenue | PUNJAB ENTERPRISES LLC | BTM 1-WAY |
| BD013669 | North Carolina | FAMILY FOOD MART - 1006 101 Leonard Avenue | GRAB & GO MARKET LLC | BTM 1-WAY |
| BD013838 | Florida | Jackpot Food Mart - 1832 Fouraker Road | Jackpot Food Mart Inc | BTM 1-WAY |
| BD014315 | Georgia | Chevron Food Mart- 2487 South Stone Mountain Lithonia Road | Shanaya Lithonia Inc | BTM 1-WAY |
| BDBB0411 | South Carolina | Nirvana Perception - 3326 New Easley Highway | Nirvana perception LLC | Cole Kepro V2 |
| BDBB0500 | South Carolina | Moonville Tobacco & Vape - 100 Grove Reserve Pkwy | MH Tobacco, LLC | Cole Kepro V2 |
| BDBB0823 | North Carolina | EXXON - 1421 East Andrews Avenue | MAZA FOOD MART INC | Cole Kepro V2 |
| BDBB1109 | Georgia | Salem Tobacco, Cbd, Smoke, Vape, Cigar And Lotto - 2274 Salem Road Southeast | Lalani 786786, INC | Cole Kepro V2 |
| BDBB1177 | North Carolina | XPRESS MARKET #3 - 9810 University City Boulevard | SAANVI 2023 LLC | Cole Kepro V2 |
| BDBB1197 | South Carolina | BOSS TOBACO AND VAPE GOOSECREEK - 129 Saint James Avenue | Boss Tobacco and Vape LLC | Cole Kepro V2 |
| BDBB1682 | North Carolina | Vip Julian Tobacco & Vape - 1112 Julian R Allsbrook Highway | Julian tobacco and vape NC llc | Cole Kepro V2 |
| BDBB2324 | Florida | Deez Treez Smoke Shop - 712 Fort Smith Blvd | Deez Treez Smoke Shop INC | Cole Kepro V2 |
| BDNB0025 | Florida | Texaco - 1121 S Dixie Fwy | ZSM TRADING LLC | BTM 2-WAY |
| BDNB0146 | Florida | Shell - 1819 N Federal Hwy | Castroni Inc | BTM 1-WAY |
| BDNB0463 | Florida | Shell - 2410 W. Oakridge Rd. | AZ CHANG LLC | BTM 1-WAY |
| BD010905 | South Carolina | P&P FOODMART - 1015 N Main St | Pihu Dev LLC | BTM 1-WAY |
| BD009473 | South Carolina | Exxon 604 Church St, Conway, SC 29526 | Mahadev Grocery LLC | BTM 1-WAY |
| BD010917 | South Carolina | Shop N Go 1 - 430 Parris Island Gateway | C and DP LLC | BTM 1-WAY |
| BD003415 | South Carolina | Speedmart - 1914 Augusta Rd | Saisahasra Enterprises LLC | BTM 1-WAY |
| BD007584 | South Carolina | Exxon - 401 N Broad St | Biya G8 LLC | BTM 1-WAY |
| BDBB1681 | South Carolina | Liquor & Wine World - 1301 West Wade Hampton Boulevard | DURGA 7, INC. | Cole Kepro V2 |
| BD008439 | South Carolina | GRAB & GO MART - 661 North Anderson Rd | OM HANUMANTE NAMAH LLC | Not Available |

| | | | | |
|---|---|---|---|---|
| BDBB1435 | South Carolina | EXXON - 100 Crestview Road | PARTH 1, INC. | Cole Kepro V2 |
| BD009965 | South Carolina | Sunset Mart - 1701 ROSEWOOD DRIVE | Sunset Mart LLC | BTM 1-WAY |
| BD008353 | South Carolina | Shell - 1190 Wilson Blvd., Newberry, SC | APG SC LLC | BTM 1-WAY |
| BDBB0374 | South Carolina | Neel Food Mart - 12999 E Wade Hampton Blvd | PK 2009 LLC | Cole Kepro V2 |
| BD011391 | South Carolina | Fuel Express - 427 West Meeting Street | Rudraganesh11 LLC | BTM 1-WAY |
| BD010438 | South Carolina | Marathon - 688 East Main St | Binkukumar N Patel | BTM 1-WAY |
| BD010133 | North Carolina | WESTEND MINI MART - 1601 Morehead Ave | GRAB & GO MARKET LLC | BTM 1-WAY |
| BD011097 | North Carolina | Magnolia Greens Country Store BP - 1012 Grandiflora Drive | PMG Carolinas, LLC | BTM 1-WAY |
| BD008179 | North Carolina | Lumberton Quick Check - 1925 E 5th St | D & M Massar Inc | BTM 1-WAY |
| BD006355 | North Carolina | Tropicana Foods- 603 Pender Street | J and M Gutierrez, Inc | BTM 1-WAY |
| BD006331 | North Carolina | Carlie C's - 740 - Chocowinity - 981 NC Hwy 33 W, Chocowinity, NC 28303 | Promise Foods, Inc. | BTM 1-WAY |
| BD013934 | North Carolina | Market Express - 201 East Blvd | Jenisha LLC | BTM 1-WAY |
| BD005948 | North Carolina | Fast Stop 4 - 1030 North Main Street | A & D 2017, LLC | BTM 1-WAY |
| BD005943 | North Carolina | MAA CHEHAR LLC - Nat Express - 705 Laurinburg Rd | MAA CHEHAR LLC | BTM 1-WAY |
| BD007842 | North Carolina | Dave Mini Mart - 506 Chapel Hill Rd, Burlington, NC 27215 | Gulzar Inc | BTM 1-WAY |
| BD006685 | North Carolina | RANGOLI INC. - 1960 N. Fayetteville Street | Rangoli Inc | BTM 1-WAY |
| BD013109 | North Carolina | Rai Marts - 2230 N New Hope Rd Gastonia NC | Shree hans Naam llc | BTM 1-WAY |
| BD006667 | North Carolina | SUVARNA LLC - 500 S Main St | Suvarna LLC | BTM 1-WAY |
| BD011322 | North Carolina | Van Buren Convenient Mart LLC - Citgo - 315 S Van Buren Road | Van Buren Convenient Mart LLC | BTM 1-WAY |
| BD010316 | North Carolina | QUICKPASS - 1120 Tilghman Rd N | Quickpass, LLC | BTM 1-WAY |
| BD004111 | North Carolina | Quick Mart #2 - 1307 South Sterling St | Monali & Priya Inc. | BTM 1-WAY |
| BD006694 | North Carolina | Parkview Mini Mart - 433 E Pilot St | SALAM SHAH INC | BTM 1-WAY |
| BD011526 | North Carolina | Fast Mart#111 - 5201 Raeford Road | 365 Stores LLC | BTM 1-WAY |
| BD008214 | North Carolina | Fuel Trips One Limited Liability Company - Fuel Trips One - 5511 West Friendly A | Fuel Trips One Limited Liability Company | BTM 1-WAY |
| BD008296 | North Carolina | Global Wireless Cellphone Computers & Repair - 5536 South Blvd | Fettah Louli | BTM 1-WAY |
| BD012899 | North Carolina | Mr Tobacco And Vape - 1009 Blowing Rock Boulevard | BLOWING ROCK TOBACCO AND VAPE INC. | BTM 1-WAY |
| BD013869 | North Carolina | Shell Food Mart | Shell Food Mart, Inc. | BTM 1-WAY |
| BD011766 | South Carolina | BP - 4500 South Carolina 81 | Panthers Management Group, Inc. | BTM 1-WAY |
| BD013277 | South Carolina | Greer Tobacco & Vape - 14019 E Wade Hampton Blvd | Greer Tobacco & Vape LLC | BTM 1-WAY |
| BD006659 | North Carolina | Samp Investment 11 LLC - Raleigh Rd C Mart - 2406 Raleigh Rd | Samp Investment II LLC | BTM 1-WAY |
| BD009642 | North Carolina | Save More 2 - 668 North Bragg Blvd Spring Lake, NC 28390 | Star Sales ll Inc | BTM 1-WAY |
| BD004148 | Georgia | Super Express #2 - 1502 CENTRAL AVE | Laxmi 23, LLC | BTM 1-WAY |
| BD010397 | North Carolina | Quick Mart - 201 West Main Street | Mahavir Swami NC INC | BTM 1-WAY |
| BD006395 | South Carolina | K&h vape smoke shop and tobacco - 845 Savannah Highway | K & H vape LLC | BTM 1-WAY |
| BD013695 | North Carolina | Town and County - 1423 East Club Boulevard | A & D 2017, LLC | BTM 1-WAY |
| BD013436 | North Carolina | CITGO - 119 1st St W, | Aum Kar Inc | BTM 1-WAY |
| BD007206 | Georgia | Z Vape Smoke - 1815 South Cobb Drive Southeast | Z MART ENTERPRISE LLC | BTM 1-WAY |
| BD002401 | North Carolina | NEW HOPE CONVENIENCE - 1810 South New Hope Road | CUBAN TOBACCO & WINE HOPE, Inc. | BTM 1-WAY |
| BD009150 | South Carolina | Clean 1 Laundry-1061 Fernwood Glendale rd | Tan Coin Laundromat LLC | BTM 1-WAY |
| BD004806 | Georgia | Lucky's Food Mart - 743 Elma G Miles Parkway | LAXMI DEVELOPMENT INC | BTM 1-WAY |

**Exhibit E**

## Project Coin

***Bitcoin ATM Purchased***

| ATM Identifier | Location Name | City | State | Kiosk Model Type |
|---|---|---|---|---|
| BD009931 | Aa's Corner Mart - 2344 W Thomas Rd | Phoenix | Arizona | BTM 1-WAY |
| BD006665 | Ace Mini Mart - 4750 East Broadway Road | PHOENIX | Arizona | BTM 1-WAY |
| BD011323 | Alamo Liquors - 2001 East Van Buren Street | PHOENIX | Arizona | BTM 1-WAY |
| BD001296 | Amazing Dealz Bin - 860 East Broadway Boulevard | Tucson | Arizona | BTM 2-WAY |
| BD000777 | Bellagio Smoke & Vape - 1753 East Broadway Road | Tempe | Arizona | BTM 1-WAY |
| BD011173 | Bellagio Smoke & Vape - 626 West Indian School Road | Phoenix | Arizona | BTM 1-WAY |
| BD009490 | Bellagio Vapor (formerly Fyre Hookah) - 18911 East San Tan Boulevard | Queen Creek | Arizona | BTM 1-WAY |
| BD011549 | Bellagio Vapor Phoenix - 12428 North 28th Drive | PHOENIX | Arizona | BTM 1-WAY |
| BD011377 | Bodega Solai on 4th - 127 South 4th Avenue | Tucson | Arizona | BTM 1-WAY |
| BD011632 | Breaktime - 1010 W SOUTHERN Ave | Tempe | Arizona | BTM 1-WAY |
| BD005001 | Bullhead City Smoke Shop - 3712 AZ-95 | Bullhead City | Arizona | BTM 1-WAY |
| BD008322 | Cell99 - 1700 East Elliot Road | TEMPE | Arizona | BTM 1-WAY |
| BD010347 | Cell99 - 5270 North 59th Avenue | GLENDALE | Arizona | BTM 1-WAY |
| BD009899 | Cell99 - 7828 North 19th Avenue | PHOENIX | Arizona | BTM 1-WAY |
| BD009956 | Cellular Pro Phone Repair Services - 6750 West Olive Avenue | Peoria | Arizona | BTM 1-WAY |
| BD007430 | Coin Laundry - 255 East Broadway Road | MESA | Arizona | BTM 1-WAY |
| BD011395 | Dollar Store Only - 6804 West Indian School Road | Phoenix | Arizona | BTM 1-WAY |
| BD011564 | EASYMART - 1216 South 7th Avenue | PHOENIX | Arizona | BTM 1-WAY |
| BD003002 | EZ Shop Market - 1334 S 4th Ave | Yuma | Arizona | BTM 1-WAY |
| BD004782 | First class tobacco #2 - 7800 North 55th Avenue | GLENDALE | Arizona | BTM 1-WAY |
| BD010798 | Fly Hi Smoke Shop - 701 South Arizona Avenue | CHANDLER | Arizona | BTM 1-WAY |
| BD008872 | FM Smoke Shop - 4825 AZ-95 | Fort Mohave | Arizona | BTM 1-WAY |
| BD012900 | Glass & Vape - 2914 North 40th Street | Phoenix | Arizona | BTM 1-WAY |
| BD009637 | GND Mini Market - 995 W. Ray Road | Chandler | Arizona | BTM 1-WAY |
| BD012954 | Grand smoke shop - 840 North Grand Avenue | Nogales | Arizona | BTM 1-WAY |
| BD008050 | High Class Smoke Shop - 2815 South Alma School Road #125 | MESA | Arizona | BTM 1-WAY |
| BDNB0033 | High Class Smoke Shop II LLC - 58 N Country Club Dr | Mesa | Arizona | BTM 2-WAY |
| BD012002 | Hippie Joint Smoke Shoppe - 1152 North Power Rd | Mesa | Arizona | BTM 1-WAY |
| BD005769 | HIVE Grab N Go - 425 South Mill Avenue | TEMPE | Arizona | BTM 1-WAY |
| BD011372 | iMail Plus - 2929 North 75th Avenue | PHOENIX | Arizona | BTM 1-WAY |
| BD008414 | Laundry Mint - 1130 S Country Club Dr #102 | MESA | Arizona | BTM 1-WAY |
| BD010823 | LINEN FRESH LAUNDRY - 1602 E Roosevelt St | Phoenix | Arizona | BTM 1-WAY |
| BD009938 | LINEN FRESH LAUNDRY - 5122 N 67th Ave | GLENDALE | Arizona | BTM 1-WAY |
| BD013089 | Lucky Beer & Wine - 4126 East Bell Road | PHOENIX | Arizona | BTM 1-WAY |
| BD002766 | Lucky Mart - 1285 East Prince Road | TUCSON | Arizona | BTM 1-WAY |
| BD010933 | Mail Shack - 5050 East University Drive Ste 105 | MESA | Arizona | BTM 1-WAY |
| BD013235 | masters smoke shop - 6036 North 43rd Avenue | Glendale | Arizona | BTM 1-WAY |
| BD006505 | MegaWash Laundromat - 6032 North 59th Avenue | GLENDALE | Arizona | BTM 1-WAY |
| BD004921 | Mobile Tech Repair Center - 2950 N 91st Ave | Phoenix | Arizona | BTM 1-WAY |
| BD010757 | Motel 6/ Studi 6- 2803 East Valencia Road | Tucson | Arizona | BTM 1-WAY |
| BD004137 | Nogales Market #1 - 1977 North Grand Avenue | NOGALES | Arizona | BTM 1-WAY |
| BD012516 | Northern Water and Ice - 2701 West Northern Avenue | Phoenix | Arizona | BTM 1-WAY |
| BD006447 | OMG Smoke Shop - 777 North Arizona Avenue | CHANDLER | Arizona | BTM 1-WAY |
| BD011361 | PC Solutions - 125 West Calle De Las Tiendas | Green Valley | Arizona | BTM 1-WAY |
| BD010296 | Puff N Stuff 24/7 Smoke Shop - 8295 North Cortaro Road | TUCSON | Arizona | BTM 1-WAY |
| BD010517 | Quick Mart 2 - 4611 North Flowing Wells Road | TUCSON | Arizona | BTM 1-WAY |
| BD004525 | R & G Mini Mart - 12239 Northwest Grand Avenue | El Mirage | Arizona | BTM 1-WAY |
| BD009340 | Sabino Cigars & Vapes - 4955 North Sabino Canyon Road | TUCSON | Arizona | BTM 1-WAY |
| BD007470 | Smoke & Chill - 2665 East Broadway Road | MESA | Arizona | BTM 1-WAY |
| BD010878 | SMOKE SHOP AND MORE - 469 North Avenue East Suite #6 | San Luis | Arizona | BTM 1-WAY |
| BD010762 | Sosa Smoke Shop - 6121 East Broadway Boulevard | TUCSON | Arizona | BTM 1-WAY |
| BD011701 | Stop Fast Go - 3533 North 43rd Avenue | Phoenix | Arizona | BTM 1-WAY |
| BDNB0044 | Superpumper - 10356 E Riggs Rd | Sun Lakes | Arizona | BTM 2-WAY |
| BDNB0045 | Superpumper - 15550 N Thompson Peak Pkwy | Scottsdale | Arizona | BTM 2-WAY |
| BDNB0073 | Superpumper - 21015 N Cave Creek Rd | Phoenix | Arizona | BTM 1-WAY |
| BDNB0071 | Superpumper - 6324 E Greenway Rd | Scottsdale | Arizona | BTM 1-WAY |
| BDNB0068 | Superpumper - 704 E Greenway Pkwy | Phoenix | Arizona | BTM 1-WAY |
| BDNB0032 | Superpumper - 8646 E Frank Lloyd Wright Blvd | Scottsdale | Arizona | BTM 2-WAY |
| BD010446 | The Office Toolbox - 15411 West Waddell Rd | Surprise | Arizona | BTM 1-WAY |
| BD002412 | The plug smoke shop - 5040 East McDowell Road | Phoenix | Arizona | BTM 1-WAY |
| BD011971 | The Plug Smoke Shop - 6134 East Main Street | Mesa | Arizona | BTM 1-WAY |
| BD002239 | TLC Wash N Clean - 1111 North Gilbert Road | Gilbert | Arizona | BTM 1-WAY |
| BD002135 | Triton Smoke Tempe - 655 West Warner Road | TEMPE | Arizona | BTM 1-WAY |
| BD008166 | Vape Etc. - 175 S LA CANADA DR | GREEN VALLEY | Arizona | BTM 1-WAY |
| BD013220 | Vape Etc. - 2410 South 6th Avenue | TUCSON | Arizona | BTM 1-WAY |
| BD007109 | Vape Nation Smoke and Vape Shop - 1116 South Crismon Road | Mesa | Arizona | BTM 1-WAY |
| BD007559 | WANNA PUFF SMOKESHOP- 5945 East 22nd Street | Tucson | Arizona | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD010095 | We Fix You Play - 15610 N 35th Ave, | Phoenix | Arizona | BTM 1-WAY |
| BD004801 | #1 M.R Smoke shop market - 5720 Imperial Highway | SOUTH GATE | California | BTM 1-WAY |
| BD005957 | ABC Fine Wine & Spirits - 3950 East Ocean Boulevard | LONG BEACH | California | BTM 1-WAY |
| BD013494 | Aim Mail Center - 2601 Oakdale Road | MODESTO | California | BTM 1-WAY |
| BD012460 | AIM Mail Center - 31441 Santa Margarita Parkway | RANCHO SANTA M | California | BTM 1-WAY |
| BD009012 | Alhambra Smoke Shop - 1001 E. Amar Road | West Covina | California | BTM 1-WAY |
| BD004660 | AlHAYAT Market - 4106 International Boulevard | OAKLAND | California | BTM 1-WAY |
| BD003452 | Aqua Smoke Shop & water - 1621 West Washington Boulevard | LOS ANGELES | California | BTM 1-WAY |
| BD013490 | AR SMOKE CIGAR - 17582 17th Street | TUSTIN | California | BTM 1-WAY |
| BD011244 | Aroma Revolution by Matriarch - 5464 East Valley Boulevard | LOS ANGELES | California | BTM 1-WAY |
| BD004230 | Avenue P Mail n More - 3053 West Rancho Vista Boulevard | PALMDALE | California | BTM 1-WAY |
| BD009530 | BAKERSFIELD CELL PHONE REPAIR - 2400 Ming Avenue | BAKERSFIELD | California | BTM 1-WAY |
| BD004674 | Blazzin Bros Smoke Shop 2785 E SLAUSON AVE | HUNTINGTON PAI | California | BTM 1-WAY |
| BD008161 | Bonita Coin Laundry - 9302 Normandie Avenue | LOS ANGELES | California | BTM 1-WAY |
| BD002617 | Boost mobile - 116 East 4th Street | SANTA ANA | California | BTM 1-WAY |
| BD004096 | Brawley Laundry - 630 South Brawley Avenue | BRAWLEY | California | BTM 1-WAY |
| BD009593 | Bro's Smoke 4less - 1508 S Gaffey St, San Pedro, CA 90731, United States | SAN PEDRO | California | BTM 1-WAY |
| BD004142 | Burlingame Liquors - 1408 Broadway | BURLINGAME | California | BTM 1-WAY |
| BD013694 | Canyon Mail N More - 16654 Soledad Canyon Road | SANTA CLARITA | California | BTM 1-WAY |
| BD011633 | Cigar House - 172 West Lincoln Avenue | ANAHEIM | California | BTM 1-WAY |
| BD007108 | Cigarette Depot & Market - 2254 Clement St | San Francisco | California | BTM 1-WAY |
| BD007625 | Coastal Postal - 806 Avenida Pico ste i | SAN CLEMENTE | California | BTM 1-WAY |
| BD003426 | COLONY HOUSE LIQUOR - 22523 Pacific Coast Highway | MALIBU | California | BTM 1-WAY |
| BD011510 | Country smoke shop - 1869 Country Club Boulevard | STOCKTON | California | BTM 1-WAY |
| BD011943 | Cousins Liquor - 16540 Harbor Blvd | Fountain Valley | California | BTM 1-WAY |
| BD006272 | Dave's Grocery & Liquor - 2484 Park Boulevard | OAKLAND | California | BTM 1-WAY |
| BD004966 | Empire Tobacco Smoke Vape & Cigar - 8915 Atlanta Avenue | HUNTINGTON BE/ | California | BTM 1-WAY |
| BD007182 | E-Z Stop Food Mart and liquor - 3700 E Midas Ave # B 1 | Rocklin | California | BTM 1-WAY |
| BD006702 | FAST MAILBOX PLUS - 10292 Central Avenue | MONTCLAIR | California | BTM 1-WAY |
| BD009622 | Gifts & Smokes 4 Less - 5839 Manzanita Avenue #10th | CARMICHAEL | California | BTM 1-WAY |
| BD006365 | Good life smoke shop - 19755 Vanowen Street | WINNETKA | California | BTM 1-WAY |
| BD007448 | Grumpy's Smoke Shop - 6900 Reseda Boulevard | Reseda | California | BTM 1-WAY |
| BD006265 | Happy Time Gift Shop - 2882 Telegraph Avenue | OAKLAND | California | BTM 1-WAY |
| BD011121 | Harbor Market - 25225 Vermont Avenue | HARBOR CITY | California | BTM 1-WAY |
| BD012782 | Hi Bev Liquor & Kegs - 2111 Highland Avenue | NATIONAL CITY | California | BTM 1-WAY |
| BD011739 | Hot Spot Wireless - 726 East Foothill Boulevard | SAN DIMAS | California | BTM 1-WAY |
| BD011276 | Hotbox Smoke Shop - 2494 Archer Avenue | LIVE OAK | California | BTM 1-WAY |
| BD013864 | Hwy 74 Market and Liqour - 31190 California 74 | Homeland | California | BTM 1-WAY |
| BD008847 | J L laundry services - 12005 Firestone Boulevard | NORWALK | California | BTM 1-WAY |
| BD006518 | Jay Vee Liquors - 10560 San Pablo Avenue | EL CERRITO | California | BTM 1-WAY |
| BD006511 | JOHN'S MARKET - 18855 Outer Highway 18 South | APPLE VALLEY | California | BTM 1-WAY |
| BD012859 | King Smoke Shop - 3960 University Avenue | RIVERSIDE | California | BTM 1-WAY |
| BD010541 | La Bamba Market - 1601 N Main St | SANTA ANA | California | BTM 1-WAY |
| BD008472 | Lakeshore Liquor & Market - 1511 Lakeshore Drive | LAKE ELSINORE | California | BTM 1-WAY |
| BD011673 | LaPalma one stop smoke shop and vape - 5430 La Palma Avenue | LA PALMA | California | BTM 1-WAY |
| BD000385 | Leaf Smoke Shop - 15355 Sherman Way | VAN NUYS | California | BTM 1-WAY |
| BD014063 | Lindsay Smoke Shop - 236 California 65 | Lindsay | California | BTM 1-WAY |
| BD003804 | Liquor Video Center - 7137 Walerga Road | SACRAMENTO | California | BTM 1-WAY |
| BD004813 | Low-Key Smoke & Vape - 4005 West 182nd Street | TORRANCE | California | BTM 1-WAY |
| BD007450 | lucky 7 Liquor & Deli - 13307 Paramount Boulevard | SOUTH GATE | California | BTM 1-WAY |
| BD006022 | Luxury Life Smoke Shop #2 - 18535 Roscoe Boulevard | NORTHRIDGE | California | BTM 1-WAY |
| BD009367 | M.R Smoke Shop Market - 9622 Long Beach Boulevard | SOUTH GATE | California | BTM 1-WAY |
| BD006049 | Maclay Laundry - 13285 Maclay Street | SAN FERNANDO | California | BTM 1-WAY |
| BD004957 | Mail N' Ship Express - 1536 West 25th Street | SAN PEDRO | California | BTM 1-WAY |
| BD013414 | Mays Laundromat inc - 6201 Birdcage Street | CITRUS HEIGHTS | California | BTM 1-WAY |
| BD007453 | Mr. PhoneRepair - 9826 International Boulevard | OAKLAND | California | BTM 1-WAY |
| BD004851 | Mr.Smoke shop - 10820 Atlantic Avenue | LYNWOOD | California | BTM 1-WAY |
| BD001441 | Noor Market USA - 1119 North Western Avenue | LOS ANGELES | California | BTM 1-WAY |
| BD009366 | One Stop Mini Mart - 4300 Green River Road | CORONA | California | BTM 1-WAY |
| BD012619 | Pacific Mail - 17595 Harvard Avenue | IRVINE | California | BTM 1-WAY |
| BD013489 | Pak Mail - 5424 Sunol Boulevard | PLEASANTON | California | BTM 1-WAY |
| BD009912 | Pigeon Pass Liquor & Market - 12220 Pigeon Pass Road | MORENO VALLEY | California | BTM 1-WAY |
| BD006297 | Plaza Market - 1464 Graves Avenue | EL CAJON | California | BTM 1-WAY |
| BD013350 | Postal People - 2549 Irving Street | SAN FRANCISCO | California | BTM 1-WAY |
| BD006287 | PostalAnnex - 123 East San Carlos Street | SAN JOSE | California | BTM 1-WAY |
| BD003443 | Primera Care Pharmacy - 17500 Foothill Boulevard | FONTANA | California | BTM 1-WAY |
| BD000384 | Pro Fix-it Phone Repair- 1801 H Street Agreemnt | MODESTO | California | BTM 1-WAY |
| BD006353 | Puff Puff Glass & Tobacco- 9025 warner avenue | FOUNTAIN VALLE | California | BTM 1-WAY |
| BD011562 | Rays Liquor Center - 3041 30th Street | SAN DIEGO | California | BTM 1-WAY |
| BD008287 | Rialto Mail Center - 263 West Rialto Avenue | RIALTO | California | BTM 1-WAY |
| BD004767 | Sam's smoke & gift corner - 611 West Dakota Avenue | FRESNO | California | BTM 1-WAY |
| BD013228 | Save mart liquor - 7823 Sunrise Boulevard | CITRUS HEIGHTS | California | BTM 1-WAY |
| BD010453 | Sh Phone Repair - 526 West Benjamin Holt Drive | STOCKTON | California | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD004870 | SMOKE GENIE - 600 West Sepulveda Boulevard | CARSON | California | BTM 1-WAY |
| BD014037 | Smoke Shop Plus - 2358 East Main Street | VENTURA | California | BTM 1-WAY |
| BD009060 | Smoke Stones - 7226 Canoga Avenue | CANOGA PARK | California | BTM 1-WAY |
| BD010747 | Spark Smoke Shop Vape Shop - 2207 North Tracy Boulevard | TRACY | California | BTM 1-WAY |
| BD012566 | Sparkle Laundry Lounge - 1921 North Glenoaks Boulevard | BURBANK | California | BTM 1-WAY |
| BD002224 | Super Vape Bros - 530 Third Ave | SAN DIEGO | California | BTM 1-WAY |
| BD012952 | Tech Boys - 5630 Lankershim Boulevard, Unit 1/2 | NORTH HOLLYWC | California | BTM 2-WAY |
| BD012578 | The Local Bottle Shop and The Local Bite - 13530 Pomerado Road | POWAY | California | BTM 1-WAY |
| BD008167 | The Mail Service Of Inglewood- 113 E MANCHESTER BLVD | INGLEWOOD | California | BTM 1-WAY |
| BD006619 | The Para Smoke Shop - 6630 Madison Avenue | CARMICHAEL | California | BTM 1-WAY |
| BD011883 | The Postal Station & Mobile Page - 4460 West Shaw Avenue | FRESNO | California | BTM 1-WAY |
| BD010042 | The Smoke Island - 11400 Donner Pass Road | TRUCKEE | California | BTM 1-WAY |
| BD009472 | The Wash Box Laundromat-El Dorado - 1308 North El Dorado Street | STOCKTON | California | BTM 1-WAY |
| BD007643 | The Wash Box Laundromat-Jamestown - 125 East Jamestown Street | STOCKTON | California | BTM 1-WAY |
| BD006292 | Tobacco - Smoke Shop - 14768 Bellflower Boulevard | BELLFLOWER | California | BTM 1-WAY |
| BD012656 | Tobacco Shop - & Market - 2334 South Atlantic Boulevard | MONTEREY PARK | California | BTM 1-WAY |
| BD007159 | Universal Smoke Shop - 550 University Avenue | SAN DIEGO | California | BTM 1-WAY |
| BD005908 | Up In Smoke Costa Mesa - 2346 Newport Boulevard | COSTA MESA | California | BTM 1-WAY |
| BD010711 | Wireless Gate - 6743 Fulton Avenue | VALLEY GLEN | California | BTM 1-WAY |
| BD013062 | Wirelesscenter Multiservices - 10417 Laurel Canyon Boulevard | PACOIMA | California | BTM 1-WAY |
| BD010094 | All Seasons Liquor - 2724 S College Ave | Fort Collins | Colorado | BTM 1-WAY |
| BD002560 | Alta Convenience #6011 -11614 W Belleview Ave | Littleton | Colorado | BTM 1-WAY |
| BD009856 | Americas Best Value Inn Denver - 3975 Peoria Way | Denver | Colorado | BTM 1-WAY |
| BD011136 | Ben Dishman - 217 S 3rd Avenue Sterling CO | Sterling | Colorado | BTM 1-WAY |
| BD006359 | Boulder Beer & Liquor Emporium - 4700 Table Mesa Drive | BOULDER | Colorado | BTM 1-WAY |
| BD008493 | Broadway Wine and Spirits - 2550 Baseline Road | Boulder | Colorado | BTM 1-WAY |
| BD007163 | Cheyenne Smoke Shop - 2425 Rand Avenue | COLORADO SPRII | Colorado | BTM 1-WAY |
| BD008122 | Colorado Rancho Market - 11505 E. Colfax Ave. | Aurora | Colorado | BTM 1-WAY |
| BD004902 | Corner Market 63 - 3675 Garfield Ave | Loveland | Colorado | BTM 1-WAY |
| BD004900 | Corner Market 66 - 4295 N Academy Blvd | Colorado Springs | Colorado | BTM 1-WAY |
| BD006247 | Denver Smokes and Vapes - 4085 E Mississippi Ave, Suite E | DENVER | Colorado | BTM 1-WAY |
| BD007804 | Everyday 5729 - 7500 S Broadway | CENTENNIAL | Colorado | BTM 1-WAY |
| BD013913 | Grand Junction 24RD GGP- 2395 G Road | Grand Junction | Colorado | BTM 1-WAY |
| BD014131 | Grand Junction 29RD GGP- 399 29Rd | Grand Junction | Colorado | BTM 1-WAY |
| BD009169 | Great Vine Liquors-6140 S Gun Club | Aurora | Colorado | BTM 1-WAY |
| BD008285 | Happy Goat Superstore 2998 North Ave | Grand Junction | Colorado | BTM 1-WAY |
| BD003031 | Lakewood Food & Gas - 3505 S Kipling St. | Lakewood | Colorado | BTM 1-WAY |
| BD008123 | Leevers Locavore 2630 W. 38th Ave. | Denver | Colorado | BTM 1-WAY |
| BD000487 | Liquor Locker - 11423 Washington Street | NORTHGLENN | Colorado | BTM 1-WAY |
| BD013189 | Mobil - 4895 Ward Rd | Wheat Ridge | Colorado | BTM 1-WAY |
| BD014145 | Montrose GGP- 1426 Ogden Rd. | Montrose | Colorado | BTM 1-WAY |
| BDB00174 | Neighborhood Convenience LLC - 10218 W Chatfield Ave | LITTLETON | Colorado | BTM 1-WAY |
| BD008881 | Ranch Liquors - 3724 E 120th Ave | Thornton | Colorado | BTM 1-WAY |
| BD008124 | Save A Lot - 104th - 1000 W. 104th | Castle Rock | Colorado | BTM 1-WAY |
| BD012062 | Save A Lot - 1951 S. Federal Blvd. | Denver | Colorado | BTM 1-WAY |
| BD012061 | Save A Lot - 74th - 3045 W. 74th | Westminster | Colorado | BTM 1-WAY |
| BD010382 | Save A Lot - Greeley - 816 25th St. | Greeley | Colorado | BTM 1-WAY |
| BD008128 | Save A Lot - Longmont 1750 Main St. | Longmont | Colorado | BTM 1-WAY |
| BD008126 | Save A Lot - Marlee - 4255 W. Florida Ave. | Castle Rock | Colorado | BTM 1-WAY |
| BD008125 | Save A Lot - Pueblo - 1110 Bonforte Blvd. | Pueblo | Colorado | BTM 1-WAY |
| BD008343 | Sinclair Gas Station - 2601 South Lewis Way | LAKEWOOD | Colorado | BTM 1-WAY |
| BD013802 | Smart Stop - 5315 Marshall St | Arvada | Colorado | BTM 1-WAY |
| BD004168 | Speer Shell - 2757 North Speer Boulevard | Denver | Colorado | BTM 1-WAY |
| BD010958 | SUPER 99+ CENTS - 12455 East Mississippi Avenue | AURORA | Colorado | BTM 1-WAY |
| BD009512 | The College Smoke Shop- 807 17th Street | Greeley | Colorado | BTM 1-WAY |
| BD003032 | UNIVERSITY HILL MARKET & DELI - 1134 13th St #7016 | Boulder | Colorado | BTM 1-WAY |
| BDNB0312 | washway laundromat - 7150 Leetsdale Drive | DENVER | Colorado | BTM 1-WAY |
| BD003472 | Western Alta Holdings - 3945 Palmer Park Blvd | Colorado Springs | Colorado | BTM 1-WAY |
| BD007835 | Windsor Discount Liquor - 1215 Main St Unit L | Windsor | Colorado | BTM 1-WAY |
| BD000280 | 206 SMOKE SHOP - 1050 Florida 206 | St. Augustine | Florida | BTM 1-WAY |
| BD006611 | 24 HR Liquors- 3948 Pembroke Road | Pembroke Park | Florida | BTM 1-WAY |
| BD006470 | 3 kings smoke & vape - 3276 Commercial Way | SPRING HILL | Florida | BTM 1-WAY |
| BD013983 | 888 smoke & vape, corp. - 4334 Southwest 8th Street | Miami | Florida | BTM 1-WAY |
| BD014070 | Almost a Bank In N Out Loans - 2031 Saxon Blvd # 111A | DELTONA | Florida | BTM 1-WAY |
| BD009135 | Arlington Discount Beverage - 1523 Cesery Terrace | Jacksonville | Florida | BTM 1-WAY |
| BD011327 | Aum Pharmacy - 2646 Narnia Way | Land O' Lakes | Florida | BTM 1-WAY |
| BD004194 | Bald Guy Smoke Shop 2 - 4552 S Semoran Blvd | ORLANDO | Florida | BTM 1-WAY |
| BD006656 | Beach Bum Smoke & More - 825 Seaway Drive, Unit 6 | FORT PIERCE | Florida | BTM 1-WAY |
| BD012805 | Beachway Coin Laundry - 11233 Beach Blvd | Jacksonville | Florida | BTM 1-WAY |
| BD004696 | Beacon - 1101 West Cervantes Street | PENSACOLA | Florida | BTM 1-WAY |
| BD011966 | Best Smoke 2 - 1102 Overcash Dr. | Dunedin | Florida | BTM 1-WAY |
| BD012533 | Big Apple Cigars - 221 South State Road 7 | Plantation | Florida | BTM 1-WAY |
| BD012558 | Blackhat Vapor - 1188 Edgewood Ave. S, 1A | JACKSONVILLE | Florida | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD009875 | Blue Angel Smoke Shop - 26 South Blue Angel Parkway | Pensacola | Florida | BTM 1-WAY |
| BDNB0203 | BP - 10950 County Road 512 | SEBASTIAN | Florida | BTM 1-WAY |
| BD013835 | BP - 1509 Havendale Boulevard Northwest | WINTER HAVEN | Florida | BTM 1-WAY |
| BD012514 | bp - 5600 North US Highway 1 | MELBOURNE | Florida | BTM 1-WAY |
| BD010983 | BP - 8863 San Jose Boulevard | JACKSONVILLE | Florida | BTM 1-WAY |
| BD009997 | BP discount Food & beverage - 1402 Wurst Road | OCOEE | Florida | BTM 1-WAY |
| BD010090 | BROTHER'S CAFE & MARKET - 2603 Collins Avenue | MIAMI BEACH | Florida | BTM 1-WAY |
| BD009836 | Buddy's Food Mart - 5100 W Commercial Blvd Tamarac, FL 33319 | Tamarac | Florida | BTM 1-WAY |
| BD012458 | cellfix - 11260 Panama City Beach Parkway | Panama City Beacl | Florida | BTM 1-WAY |
| BD013363 | CellPhone Repair Bella - 40194 US Highway 19 North | TARPON SPRINGS | Florida | BTM 1-WAY |
| BD009837 | CELLULAR PLUS-SIMPLE MOBILE - 7812 West Sample Rd | MARGATE | Florida | BTM 1-WAY |
| BD010122 | CHEVRON - 2327 Hancock Bridge Parkway | CAPE CORAL | Florida | BTM 1-WAY |
| BD006036 | Chevron - 7201 Sheridan Street | HOLLYWOOD | Florida | BTM 1-WAY |
| BD011306 | Chicago Store & Deli - 4914 Cerny Road | Pensacola | Florida | BTM 1-WAY |
| BD013046 | Citgo - 11703 East Martin Luther King Junior Boulevard | Seffner | Florida | BTM 1-WAY |
| BD000649 | Citgo - 8350 E Dr Martin Luther King Jr Boulevard | TAMPA | Florida | BTM 1-WAY |
| BD008831 | Citgo - 997 State RTE 50 | Clermont | Florida | BTM 1-WAY |
| BD006006 | Country Deli & Grocery - 13606 U.S. 92 | Dover | Florida | BTM 1-WAY |
| BD008338 | Country Fried Chicken Mart - 1205 North Martin Luther King Junior Avenue | Clearwater | Florida | BTM 1-WAY |
| BD007481 | Cream- 1163 e. Atlantic Ave | DELRAY BEACH | Florida | BTM 1-WAY |
| BD012799 | Cross America Partners - CAPL RETAIL LLC - 2735 N East Ave | Panama City | Florida | BTM 1-WAY |
| BD012802 | Cross America Partners - CAPL RETAIL LLC - 1100 Transmitter Rd | Panama City | Florida | BTM 1-WAY |
| BD004043 | Crown Liquors - 10143 Beach Boulevard | JACKSONVILLE | Florida | BTM 1-WAY |
| BD002134 | Daytona Laundromat - 2004 South Ridgewood Avenue | SOUTH DAYTONA | Florida | BTM 1-WAY |
| BD002987 | Diamond Bright Laundry - 12225 Pembroke Road | Pembroke Pines | Florida | BTM 1-WAY |
| BD011825 | Discount Smoke - 6925 Ridge Rd | Port Richey | Florida | BTM 1-WAY |
| BD008494 | Dj's Smoke Heaven - 3539 Apalachee Parkway | Tallahassee | Florida | BTM 1-WAY |
| BD010870 | Dona Blanca Market - 8721 Southeast 58th Avenue | OCALA | Florida | BTM 1-WAY |
| BDNB0267 | Duff Shell - 2993 Duff Road | LAKELAND | Florida | BTM 1-WAY |
| BD013468 | EVEREST LIQUOR & SMOKE HUB - 5044 Lunn Road | LAKELAND | Florida | BTM 1-WAY |
| BD011009 | Exclusive Smoke Cloths More - 7250 Ulmerton Rd | LARGO | Florida | BTM 1-WAY |
| BD006708 | Exclusive Smokes & Same Day Delivery - 1000 W Waters Ave Unit 3, | TAMPA | Florida | BTM 1-WAY |
| BD010084 | EXPRESS FOOD STORE - 37511 Lock Street | DADE CITY | Florida | BTM 1-WAY |
| BD014045 | Express Vape Smoke Shop - 11328 Ridge Road | NEW PORT RICHE | Florida | BTM 1-WAY |
| BD010100 | Family Grocery - 2950 Southwest 32 Avenue | Pembroke Park | Florida | BTM 1-WAY |
| BD014059 | FL Greens Smoke Shop- 370 West Burleigh Boulevard | TAVARES | Florida | BTM 1-WAY |
| BD009880 | Fly Smoke Shop - 805 North Fairfield Drive | Pensacola | Florida | BTM 1-WAY |
| BD009994 | FOOD KWIK-5196 10TH AVE NORTH | GREENACRES | Florida | BTM 1-WAY |
| BD011056 | Gadget Guys - 3147 Southwest 45th Street | GAINESVILLE | Florida | BTM 1-WAY |
| BD014378 | Galaxy Smoke Shop - 9702 E M.L.K. Jr Blvd, | Tampa | Florida | BTM 1-WAY |
| BD009886 | Gateway Mobil - 5502 Central Florida Parkway | ORLANDO | Florida | BTM 1-WAY |
| BD009442 | General Food Store -208 N Federal Hwy | Deerfield Beach | Florida | BTM 1-WAY |
| BD006301 | Green Time Smoke Shop - 529 NE 125th St | North Miami | Florida | BTM 1-WAY |
| BD006404 | Happy Daze Smoke Shop - 3350 West Broward Boulevard | FORT LAUDERDA | Florida | BTM 1-WAY |
| BD010124 | Happy Smoke and Vape - 7945 103rd Street | JACKSONVILLE | Florida | BTM 1-WAY |
| BD008041 | Heights Corner Store - 5201 N Nebraska Ave | Tampa | Florida | BTM 1-WAY |
| BD011816 | Hollywood Boba - 6935 Taft Street | Hollywood | Florida | BTM 1-WAY |
| BD006284 | Holy Smoke & Wine - 1046 Arlington Road North | Jacksonville | Florida | BTM 1-WAY |
| BD013474 | IN AND OUT LIQUORS #1105 - 1105 Clearlake Road | COCOA | Florida | BTM 1-WAY |
| BD005013 | In and out liquors 106 - 1234 Southwest Gatlin Boulevard #106 | Port St. Lucie | Florida | BTM 1-WAY |
| BD013861 | Island Market- 4264 North State Road 7 | LAUDERDALE LAK | Florida | BTM 1-WAY |
| BD007867 | Jallo Wine & Spirits / Cigar Lounge- 7071 Mitchell Boulevard | NEW PORT RICHE | Florida | BTM 1-WAY |
| BD009523 | Janki Mart - 1900 Emerson Dr. | Palm Bay | Florida | BTM 1-WAY |
| BD013108 | JJ Discount Beverage - 13311 U.S. 19 | Hudson | Florida | BTM 1-WAY |
| BD014136 | Kava Cave Trinity - 7813 Mitchell Boulevard | New Port Richey | Florida | BTM 1-WAY |
| BD011518 | king smoke - 10731 103rd Street | JACKSONVILLE | Florida | BTM 1-WAY |
| BD011129 | Kwik Stop Food & More - 6282 Forest Hill Boulevard | GREENACRES | Florida | BTM 1-WAY |
| BD012881 | Lathin American Market - 736 Bunker Road | West Palm Beach | Florida | BTM 1-WAY |
| BD010123 | Laundromart Westgate - 2767 North Hiawassee Road | ORLANDO | Florida | BTM 1-WAY |
| BD012001 | Lava Smoke Shop - 5807 South Orange Blossom Trail | ORLANDO | Florida | BTM 1-WAY |
| BD000474 | Lem turner smoke shop - 10710 Lem Turner Road | Jacksonville | Florida | BTM 2-WAY |
| BD006319 | LEON DISCOUNT FOOD STORE - 1637 Leon Road | Jacksonville | Florida | BTM 1-WAY |
| BD008227 | Liberty Cleaners - 2147 nw 62nd st | MIAMI | Florida | BTM 1-WAY |
| BD009431 | LIVE OAK SMOKE SHOP - 1538 Ohio Avenue South | LIVE OAK | Florida | BTM 1-WAY |
| BD010842 | Loaded Food Restaurant - 1901 Drew St, | CLEARWATER | Florida | BTM 1-WAY |
| BD012589 | M&s Food Store - 4400 West Sample Road | Coconut Creek | Florida | BTM 1-WAY |
| BD008342 | Main Street Market - 10802 Main St, | Thonotosassa | Florida | BTM 1-WAY |
| BD010389 | Main Street Pharmacy - 531 Main St suite k | Safety Harbor | Florida | BTM 1-WAY |
| BD010752 | Majik Food Store - 4981 Vilma Lane | West Palm Beach | Florida | BTM 1-WAY |
| BD004969 | MARATHON - 2290 Coral Springs Drive | CORAL SPRINGS | Florida | BTM 1-WAY |
| BD007826 | Marathon Gas - 12859 U.S. 301 | RIVERVIEW | Florida | BTM 1-WAY |
| BD009427 | Marathon Gas - 4130 Cherry St | PANAMA CITY | Florida | BTM 1-WAY |
| BD009927 | Marathon Gas- 8001 Scenic Highway | PENSACOLA | Florida | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD004986 | Medellin BP - 3230 West Pipkin Road | LAKELAND | Florida | BTM 1-WAY |
| BD012526 | Metro Pack n Mail - 1738 Southwest 57th Avenue | MIAMI | Florida | BTM 1-WAY |
| BD000627 | Metro Stop & Go - 1239 East Kennedy Boulevard | TAMPA | Florida | BTM 1-WAY |
| BD009457 | Miami Gold Jewelry - 5784 Bird Road | MIAMI | Florida | BTM 1-WAY |
| BD002557 | Miami Vibes Smoke Shop - 1690 NE 123rd St | North Miami | Florida | BTM 1-WAY |
| BD012484 | Mizz Phone Repair Hialeah - 6851 West 4th Avenue | Hialeah | Florida | BTM 1-WAY |
| BDNB0445 | Mobil - 1185 Malabar Rd SW | PALM BAY | Florida | BTM 1-WAY |
| BDNB0002 | Mobil - 1901 Tallokas Ave | Orlando | Florida | BTM 1-WAY |
| BDNB0349 | Mobil - 8445 S Tamiami Trl | SARASOTA | Florida | BTM 1-WAY |
| BD006650 | Mommas Market - 323 South Yonge Street | ORMOND BEACH | Florida | BTM 1-WAY |
| BD008835 | My Choice Food Mart - 9055 Starkey Road | Seminole | Florida | BTM 1-WAY |
| BD009584 | MZ Smoke Shop - 4567 Capital Circle NW | Tallahassee | Florida | BTM 1-WAY |
| BD008157 | NIA INTERNATIONAL LLC - 8880 Miramar Parkway | MIRAMAR | Florida | BTM 1-WAY |
| BD006588 | NNT Smoke Shop - 6415 Blanding Boulevard | Jacksonville | Florida | BTM 1-WAY |
| BD004217 | Oceanside Smoke Shop - 300 Ocean Avenue STE 1 | Melbourne Beach | Florida | BTM 1-WAY |
| BD004963 | Pack And Ship Bonita - 10020 Coconut Road | ESTERO | Florida | BTM 1-WAY |
| BD010808 | Pak Mail - 1241 North State Road 7 | ROYAL PALM BEA | Florida | BTM 1-WAY |
| BD013248 | Phone Repair and More-Petersburg - 2870 34th St N | St Petersburg | Florida | BTM 1-WAY |
| BD002610 | Premier Pharmacy - 150e 8th Street | Jacksonville | Florida | BTM 1-WAY |
| BD010371 | Pronto One Pharmacy - 2955 Enterprise Road | DEBARY | Florida | BTM 1-WAY |
| BD011624 | Puff Stuff Smoke Shop - 3000 Deer Creek Commerce Lane | DAVENPORT | Florida | BTM 1-WAY |
| BD008208 | Puffy's Exotics - 4715 Normandy Dr | TWN N CNTRY | Florida | BTM 1-WAY |
| BD003023 | Raj Food Mart - 1000 Loop Road | Auburndale | Florida | BTM 1-WAY |
| BD006432 | Rapido Stop - 1301 SE Dixie Hwy, | Stuart | Florida | BTM 1-WAY |
| BD008230 | RAZ Market & Vape - 2215 West 4th Avenue | HIALEAH | Florida | BTM 1-WAY |
| BD011805 | RC La Atenas Market & More - 3191 East 10th Avenue | HIALEAH | Florida | BTM 1-WAY |
| BD000319 | Rivers Edge Liquors - 4933 East, State Rd 64 | BRADENTON | Florida | BTM 1-WAY |
| BD011379 | SAM EXPRESS STOP - 2930 18th Avenue South | ST PETERSBURG | Florida | BTM 1-WAY |
| BD009192 | Sandys express mart - 7105 15th Avenue Northwest | BRADENTON | Florida | BTM 1-WAY |
| BD014102 | SEBA FOOD STORE - 4010 Confederate Point Road | JACKSONVILLE | Florida | BTM 1-WAY |
| BD011919 | SFM 213 - 695 North Washington Avenue | Titusville | Florida | BTM 1-WAY |
| BD013236 | SHAYAAN Food - 1805 Historic Goldsboro Boulevard | Sanford | Florida | BTM 1-WAY |
| BD004663 | Sheldon Mobil-8311 Sheldon Road | Tampa | Florida | BTM 1-WAY |
| BDNB0120 | Shell - 2017 Neptune Rd | KISSIMMEE | Florida | BTM 1-WAY |
| BDNB0149 | Shell - 26520 Jones Loop Rd | PUNTA GORDA | Florida | BTM 1-WAY |
| BD009561 | Shell - 2715 U.S. 19 | Holiday | Florida | BTM 1-WAY |
| BD008035 | Shell food mart 251- 3676 North Wickham Road | MELBOURNE | Florida | BTM 1-WAY |
| BD008501 | SHORES LIQ - 14376 BEACH BLVD | JACKSONVILLE | Florida | BTM 1-WAY |
| BD014007 | Simple Mobile Phone Shop - 13790 Southwest 8th Street | MIAMI | Florida | BTM 1-WAY |
| BD008447 | Singer Island Pack and Ship - 1287 Blue Heron Boulevard | RIVIERA BEACH | Florida | BTM 1-WAY |
| BD004154 | Skywalker 2.0 smoke & vape shop - 8821 Conroy Windermere Road | ORLANDO | Florida | BTM 1-WAY |
| BD009022 | Smoke Force Smoke Shop - 10212 State Road 52 | Hudson | Florida | BTM 1-WAY |
| BD006494 | Smoke Paradise - 525 South Ronald Reagan Boulevard | Longwood | Florida | BTM 1-WAY |
| BD011950 | Smoke Place - 5435 Roosevelt Boulevard | JACKSONVILLE | Florida | BTM 1-WAY |
| BD004685 | Smoke Shack - 2001 East Hillsborough Avenue | Tampa | Florida | BTM 1-WAY |
| BD009025 | Smoke Shop K Ruskin - 3603 South U.S. Highway 41 | Ruskin | Florida | BTM 1-WAY |
| BD010819 | Smoke Sum Smoke Shop - 509 East Sugarland Highway | CLEWISTON | Florida | BTM 1-WAY |
| BD008500 | Smoke Unlimited & Food Store - 1591 Northwest 77th Way | PEMBROKE PINES | Florida | BTM 1-WAY |
| BD006001 | Smoke'Em II Inc - 909 South Charles Richard Beall Boulevard | DeBary | Florida | BTM 1-WAY |
| BD004795 | Smoke'Em III Inc - 1119 East 25th Street | Sanford | Florida | BTM 1-WAY |
| BD005962 | Stop & Save - 2101 North E Street | Pensacola | Florida | BTM 1-WAY |
| BD004922 | Stop N Pick Food Mart - 4801 North Lois Avenue | TAMPA | Florida | BTM 1-WAY |
| BD013172 | STUFF A BAGEL - 3571 Del Prado Blvd N #1 | Cape Coral | Florida | BTM 1-WAY |
| BD008905 | Sun Acres Food Store - 2581 Sun Acres Boulevard | AUBURNDALE | Florida | BTM 1-WAY |
| BD006368 | Sun Flare Smoke and Vape - 12702 Starkey Rd, | Largo | Florida | BTM 1-WAY |
| BD011953 | Sun Pharmacy Of Bradenton - 415 53rd Avenue West | BRADENTON | Florida | BTM 1-WAY |
| BD011107 | Sun Valley International Market & Deli - 2380 NE Coa2280 Northeast Coachman Road | Clearwater | Florida | BTM 1-WAY |
| BD003020 | Sunoco - 11305 US-92 | Seffner | Florida | BTM 1-WAY |
| BD002036 | Sunoco - 3257 Northeast Jacksonville Road | Ocala | Florida | BTM 1-WAY |
| BD011011 | Sunoco - 4714 Causeway Boulevard | TAMPA | Florida | BTM 1-WAY |
| BD007597 | Sunrise Food Store - 5406 Plymouth Street | JACKSONVILLE | Florida | BTM 1-WAY |
| BDNB0213 | Sunshine Market - 4580 Grissom Pkwy | Cocoa | Florida | BTM 1-WAY |
| BD013110 | SURFSIDE FOOD AND DELI5 - 11701 Hamlin Boulevard | LARGO | Florida | BTM 1-WAY |
| BD010281 | Tampa Cell & Smoke Shop - 3835 N 50th St E, | TAMPA | Florida | BTM 1-WAY |
| BD006224 | TECHY Doral - Buy/Repair/Sell - 1850 Northwest 117th Place | MIAMI | Florida | BTM 1-WAY |
| BD005702 | Techy Miramar Buy/Repair/Sell - 16263 Miramar Parkway | Miramar | Florida | BTM 1-WAY |
| BD004076 | The Cellphone Store & Beauty Supply - 5096 North Lane | ORLANDO | Florida | BTM 1-WAY |
| BD012553 | The Drip Smoke Shop - 5810 S UNIVERSITY DR | DAVIE | Florida | BTM 1-WAY |
| BD011006 | The Mail Center - 3206 South Hopkins Avenue | TITUSVILLE | Florida | BTM 1-WAY |
| BD006269 | The Pack And Ship Experts - 12361 Hagen Ranch Road | BOYNTON BEACH | Florida | BTM 1-WAY |
| BD010831 | The Quickie Mini Market - 7601 Davie Road Ext | Davie | Florida | BTM 1-WAY |
| BD011989 | The Shipping Center - 7830 Lake Wilson Road | Davenport | Florida | BTM 1-WAY |
| BD011715 | Tlc Convenience - 901 Big Tree Rd | South Daytona | Florida | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD007895 | Total Laundry Services of PC - 11th Street - 800 West 11th Street | Panama City | Florida | BTM 1-WAY |
| BD011283 | Trapnell Food Mart - 4704 West Trapnell Road | Plant City | Florida | BTM 1-WAY |
| BD009159 | United Parcel Pros - 1479 Belcher Road s | LARGO | Florida | BTM 1-WAY |
| BD007316 | Vistara Pharmacy - 4404 66th St N | St. Petersburg | Florida | BTM 1-WAY |
| BD008223 | VK Discount - 1025 West State Road 434 | WINTER SPRINGS | Florida | BTM 1-WAY |
| BD006467 | Xo Smoke Shop - 5512 Edgewater Drive | ORLANDO | Florida | BTM 1-WAY |
| BD014143 | Yes Pawn Jewelry Store Coin Shop - 865 NE 62nd St | Fort Lauderdale | Florida | BTM 1-WAY |
| BD012795 | ZANA FOOD MART - 1500 Florida Avenue | JACKSONVILLE | Florida | BTM 1-WAY |
| BD005955 | Zooties smoke shop - 3318 South Kings Avenue | BRANDON | Florida | BTM 1-WAY |
| BD000622 | 3 Brothers Food Mart - 4151 Jimmy Carter Blvd | NORCROSS | Georgia | BTM 1-WAY |
| BD006717 | 5823 Hwy 24 | Statesboro | Georgia | BTM 1-WAY |
| BD011793 | 76 - 2921 Airport Thruway | COLUMBUS | Georgia | BTM 1-WAY |
| BD008236 | 81 Crossing Grocery - 698 Old Highway 3 | Hampton | Georgia | BTM 1-WAY |
| BD011336 | Ak Primo - 1039 Athens Street | GAINESVILLE | Georgia | BTM 1-WAY |
| BD006268 | Barrel Town - 6300 Powers Ferry Road Northwest | ATLANTA | Georgia | BTM 1-WAY |
| BD000826 | BLUE CORNER SMOKE SHOP - 2429 Lawrenceville Highway | Lawrenceville | Georgia | BTM 1-WAY |
| BD014322 | BLUE DREAM PEACHTREE CITY - 1988 Highway 54 West | PEACHTREE CITY | Georgia | BTM 1-WAY |
| BD009503 | Blue Sky Vapes- 45 Satellite Blvd Suite A | SUWANEE | Georgia | BTM 1-WAY |
| BD013206 | BP - 1735 Lexington Rd | Athens | Georgia | BTM 1-WAY |
| BD004528 | BP - 2062 Gordon Hwy | AUGUSTA | Georgia | BTM 1-WAY |
| BD014003 | BP - 3843 Bloomfield Road | MACON | Georgia | BTM 1-WAY |
| BDNB0448 | BP - 6810 Keith Bridge Road | GAINESVILLE | Georgia | BTM 1-WAY |
| BD007647 | BP- 2013 Walton Way | AUGUSTA | Georgia | BTM 1-WAY |
| BD001033 | BP Food Mart - 775 East Lanier Avenue | FAYETTEVILLE | Georgia | BTM 1-WAY |
| BD014274 | BP Food Mart- 5210 Georgia 42 | ELLENWOOD | Georgia | BTM 1-WAY |
| BD011920 | BP GAS STATION - 4465 Mink Livsey Road | SNELLVILLE | Georgia | BTM 1-WAY |
| BD009429 | CBO 777 Smoke Shop- 1005 Brentwood Parkway #110 | Stockbridge | Georgia | BTM 1-WAY |
| BD011855 | Celltronics - 4805 Lawrenceville Highway | Lilburn | Georgia | BTM 1-WAY |
| BD003868 | Chapman's Shoppette - 1450 South Main Street | Cedartown | Georgia | BTM 1-WAY |
| BD012537 | Chevron - 3402 Flat Shoals Road | DECATUR | Georgia | BTM 1-WAY |
| BD000235 | Chevron - 2695 Wesley Chapel Rd | Decatur | Georgia | BTM 2-WAY |
| BD010901 | CHEVRON - 4578 Britt Road | TUCKER | Georgia | BTM 1-WAY |
| BD002460 | Chevron - 5883 Highway 85 | Riverdale | Georgia | BTM 1-WAY |
| BD005905 | CHEVRON - 620 Georgia 155 South | McDonough | Georgia | BTM 1-WAY |
| BD000620 | Chevron - 7264 Tara Blvd | JONESBORO | Georgia | BTM 1-WAY |
| BD004529 | Chevron - 8060 Georgia 85 | Riverdale | Georgia | BTM 1-WAY |
| BD014243 | Chevron Extramile - 597 Sigman Road Northeast | CONYERS | Georgia | BTM 1-WAY |
| BD003776 | Chevron Food Mart - 5051 Georgia 155 North | Stockbridge | Georgia | BTM 1-WAY |
| BD009623 | Christmas Food Mart - 752 Christmas Ave | BETHLEHEM | Georgia | BTM 1-WAY |
| BD004981 | Citgo - 1133 S Wall St | Calhoun | Georgia | BTM 1-WAY |
| BD013789 | CITGO - 3409 Chamblee Tucker Road | CHAMBLEE | Georgia | BTM 1-WAY |
| BD011769 | Citgo - 8430 Browns Bridge Rd | Gainesville | Georgia | BTM 1-WAY |
| BD004864 | Citgo- 505 Pleasant Hill Road | LILBURN | Georgia | BTM 1-WAY |
| BD014321 | City Food Mart - 758 Hazel St | MACON | Georgia | BTM 1-WAY |
| BD013265 | Cloud Chaser Smoke And Vape Shop Canton - 3310 Marietta Highway | Canton | Georgia | BTM 1-WAY |
| BD010460 | College Corner - 230 East Oglethorpe Boulevard | Albany | Georgia | BTM 1-WAY |
| BD014324 | Conley Food Mart - 807 Conley Road Southeast | ATLANTA | Georgia | BTM 1-WAY |
| BD002632 | Continental Express Coin Laundry 2 - 2600 Old Norcross Road | LAWRENCEVILLE | Georgia | BTM 1-WAY |
| BD002599 | Conyers Chevron - 1001 Pleasant Hill Road Northwest | CONYERS | Georgia | BTM 1-WAY |
| BD013734 | Cordele C Store - 502 West 16th Avenue | Cordele | Georgia | BTM 1-WAY |
| BD009570 | Corinth Road Food Mart - 166 Corinth Road | JONESBORO | Georgia | BTM 1-WAY |
| BD012760 | Country Store - 1105 Dothan Rd | Bainbridge | Georgia | BTM 1-WAY |
| BD010850 | CrossRoad Mart - 1480 GA-61 | Villa Rica | Georgia | BTM 1-WAY |
| BD011898 | Crown Vapes - 10520 Alpharetta Highway | Roswell | Georgia | BTM 1-WAY |
| BD008234 | Dallas Hwy Chevron- 5155 Dallas Highway | POWDER SPRING | Georgia | BTM 1-WAY |
| BD010689 | Discount food mart - 2866 Metropolitan Parkway Southwest | ATLANTA | Georgia | BTM 1-WAY |
| BD004188 | El Cheapo - 902 Pennsylvania Avenue | Savannah | Georgia | BTM 1-WAY |
| BD002304 | Extra Mile Gas Station - 3688 Highway 81 | LOGANVILLE | Georgia | BTM 1-WAY |
| BD010706 | Exxon - 2009 W Hill Ave | Valdosta | Georgia | BTM 1-WAY |
| BD014029 | Exxon - 7347 Davidson Parkway South | Stockbridge | Georgia | BTM 1-WAY |
| BD011698 | Exxon Food Mart 24/7 - 2701 Bouldercrest Road, Suite A, Atlanta, GA 30316 | Atlanta | Georgia | BTM 1-WAY |
| BD004085 | Forrest Rd food mart - 4124 Forrest rd | Columbus | Georgia | BTM 1-WAY |
| BD013819 | GadgetZone Plus - 6356 Georgia 85 | Riverdale | Georgia | BTM 1-WAY |
| BD007346 | GRAND'S SHAMROCK FOOD STORE - 724 S Main St | CEDARTOWN | Georgia | BTM 1-WAY |
| BD000844 | Gredel Pharmacy - 4095 Atlanta Highway | Hiram | Georgia | BTM 1-WAY |
| BD007176 | H Food Mart - 599 South Houston Lake Road | WARNER ROBINS | Georgia | BTM 1-WAY |
| BD005763 | Harsh Food Mart- 87 Gawin dr | WARNER ROBINS | Georgia | BTM 1-WAY |
| BD002568 | High Life Smokeshop - 101 West DeRenne Avenue | Savannah | Georgia | BTM 1-WAY |
| BD010410 | High Life Smokeshop - 7010 Skidaway Rd Ste 2, | Savannah | Georgia | BTM 1-WAY |
| BD013130 | Holme's Liquor - 2205 Chattanooga Rd | Dalton | Georgia | BTM 1-WAY |
| BD004160 | Hwy 155 package - 3430 North McDonough Road | Locust Grove | Georgia | BTM 1-WAY |
| BD008802 | Jerrys Corner Store - 3650 Miller Bottom Road | LOGANVILLE | Georgia | BTM 1-WAY |
| BD012535 | Jumbo Package Store - 4071 Redan Rd #100 | Stone Mountain | Georgia | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD007333 | Kitchen Pride Food Store - 3101 Columbus Road | Macon | Georgia | BTM 1-WAY |
| BD014262 | Lake Ridge Food Mart - 1296 Georgia 138 | RIVERDALE | Georgia | BTM 1-WAY |
| BD011589 | Lavanderia Continental Coin Laundry - 1455 Pleasant Hill Road | LAWRENCEVILLE | Georgia | BTM 1-WAY |
| BD009614 | Level 10 Repairs - 8089 Tara Boulevard | Jonesboro | Georgia | BTM 1-WAY |
| BD001202 | LIL' PANTRY - 1415 Tift Avenue North | Tifton | Georgia | BTM 1-WAY |
| BD011141 | LIONS Vape (Medlock Bridge Road) - 9700 Medlock Bridge Road | JOHNS CREEK | Georgia | BTM 1-WAY |
| BD008203 | Lucky Corner Store - 3317 Peach Orchard Road | AUGUSTA | Georgia | BTM 1-WAY |
| BD012848 | Lucky Lotto & Grocery - 1104 Highway 19 N | Thomaston | Georgia | BTM 1-WAY |
| BD002151 | Mail Central Services - 4813 Ridge Road | DOUGLASVILLE | Georgia | BTM 1-WAY |
| BD013550 | Major's Management - 3649 Mount Vernon Road | Gainesville | Georgia | BTM 1-WAY |
| BD008242 | Major's Management - 4296 Old Suwanee Road | Buford | Georgia | BTM 1-WAY |
| BD002982 | Majors Management - Shell - 200 New Hope Rd | Lawrenceville | Georgia | BTM 1-WAY |
| BDB00101 | McDonough Gold & Silver Buyers - 909 Eagles Landing Parkway | STOCKBRIDGE | Georgia | BTM 1-WAY |
| BD013165 | Mega Mart - 1406 west bypass nw | moultire | Georgia | BTM 1-WAY |
| BD006707 | Midnite Oil - 1116 North Wall Street | Calhoun | Georgia | BTM 1-WAY |
| BD014270 | Mike's Country Store - 3203 Gillionville Road | ALBANY | Georgia | BTM 1-WAY |
| BD006489 | Millions Lotto - 711 Brown Avenue | COLUMBUS | Georgia | BTM 1-WAY |
| BD011287 | Mitts Food Mart 5- 901 Baytree rd | VALDOSTA | Georgia | BTM 1-WAY |
| BD006277 | Mobil- 4652 Chapel Hill Rd | Douglasville | Georgia | BTM 1-WAY |
| BD009149 | Modern Gift Shop - 3754 HIRAM ACWORTH HWY SUITE A | DALLAS | Georgia | BTM 1-WAY |
| BD013974 | Motel 6 Norcross, GA - 5395 Peachtree Industrial Boulevard | Norcross | Georgia | BTM 1-WAY |
| BD003466 | Neal One Stop - 521 W Gordon St | Valdosta | Georgia | BTM 1-WAY |
| BD002480 | Neel's Corner - 182 Jacksonville Hwy | Fitzgerald | Georgia | BTM 1-WAY |
| BD011125 | Neighborhood Food Mart - 1988 Flat Shoals Road Southeast | Atlanta | Georgia | BTM 1-WAY |
| BD002141 | New Hope Shell - 1255 New Hope Road | LAWRENCEVILLE | Georgia | BTM 1-WAY |
| BD012507 | Norcross Tobacco - 5045 Singleton Road | Norcross | Georgia | BTM 1-WAY |
| BD010356 | OSA TELECOM - 953 Montreal Road | Clarkston | Georgia | BTM 1-WAY |
| BD014114 | Pack Ship Print & More - 1050 McEver Road | GAINESVILLE | Georgia | BTM 1-WAY |
| BD009126 | Pak Mail - 8465 Holcomb Bridge Road | Johns Creek | Georgia | BTM 1-WAY |
| BD011812 | Pattys Truck Stop - 940 Highway 140 Northwest | Adairsville | Georgia | BTM 1-WAY |
| BD013284 | Peachtree Food Mart - 3495 Peachtree Industrial Blvd. | Duluth | Georgia | BTM 1-WAY |
| BD009619 | Phone tech and mart - 780 Dekalb Industrial Way | DECATUR | Georgia | BTM 1-WAY |
| BD004930 | Phonestop - 6399 Jimmy Carter Boulevard | Norcross | Georgia | BTM 1-WAY |
| BD004157 | PIT STOP - 1011 Airport Road | Hinesville | Georgia | BTM 1-WAY |
| BD009154 | Quality Convenience Mart - 519 Reed Rd, Dalton, GA 30720 | Dalton | Georgia | BTM 1-WAY |
| BD013393 | QUALITY FOOD MART - 1217 Joseph E. Boone Boulevard Northwest | Atlanta | Georgia | BTM 1-WAY |
| BD010464 | QUICK PICK - 1120 Kelly Drive | Hinesville | Georgia | BTM 1-WAY |
| BD011103 | Quicks Korner - 2324 Claude Brewer Rd, | Loganville | Georgia | BTM 1-WAY |
| BD003508 | Quik Stop Bp Gas Station - 2206 2nd Avenue | COLUMBUS | Georgia | BTM 1-WAY |
| BD006734 | R and R Quick Stop - 808 State University Drive | Fort Valley | Georgia | BTM 1-WAY |
| BD010508 | Redmond Food Mart - 1389 Redmond Cir NW | Rome | Georgia | BTM 1-WAY |
| BD004906 | Rogers Street Convenience Store- 1107 South Rogers Street | POOLER | Georgia | BTM 1-WAY |
| BD014308 | Routa Tobbaco & gift- 5071 Peachtree Industrial Boulevard | Chamblee | Georgia | BTM 1-WAY |
| BD011321 | Royal Seven # 16 / Arco Gas Station - 11140 GA-247 | WARNER ROBINS | Georgia | BTM 1-WAY |
| BD003000 | Royal Seven #2 - 3342 E Hwy 81 | MCDONOUGH | Georgia | BTM 1-WAY |
| BD007195 | Royal Seven #3 - 110 John William Parkway | McDonough | Georgia | BTM 1-WAY |
| BD008456 | Royal Seven #8 - 500 Jonesboro Road | MCDONOUGH | Georgia | BTM 1-WAY |
| BD013287 | S Mini Mart - 2830 Club Drive | Lawrenceville | Georgia | BTM 1-WAY |
| BD013674 | Savannah Mart - 5999 Ogeechee Rd | Savannah | Georgia | BTM 1-WAY |
| BD014297 | Save rite- 427 South Westover Boulevard | ALBANY | Georgia | BTM 1-WAY |
| BD012630 | Scoops At Peachtree - 300 Peachtree Street Northeast | ATLANTA | Georgia | BTM 1-WAY |
| BD007468 | Shell - 2852 Cumming Highway | CANTON | Georgia | BTM 1-WAY |
| BD004912 | Shell - 3590 Stone Mountain Highway | Snellville | Georgia | BTM 1-WAY |
| BDNB0225 | Shell - 5615 Singleton Road | NORCROSS | Georgia | BTM 1-WAY |
| BD006731 | Shell Truck Stop-3499 Savannah Highway | Jesup | Georgia | BTM 1-WAY |
| BD010439 | Smoke City - 2509 Plant Avenue | WAYCROSS | Georgia | BTM 1-WAY |
| BD013933 | Smoke South 75 - 50 Ernest W Barrett Parkway Northwest | MARIETTA | Georgia | BTM 1-WAY |
| BD013278 | Smoke Sum Vape & Smoke - 4088 Holly Springs Parkway | HOLLY SPRINGS | Georgia | BTM 1-WAY |
| BD013366 | Southside Grocery - 5775 indian trl rd | Thomaston | Georgia | BTM 1-WAY |
| BD014320 | Speedee Mart - 3219 Houston Avenue | MACON | Georgia | BTM 1-WAY |
| BD012790 | SpinCity Laundromat - 2307 North Slappey Boulevard | Albany | Georgia | BTM 1-WAY |
| BD008440 | ST. MARYS FOOD STORE- 1570 Point Peter Rd, St Marys, GA 31558 | St. Marys | Georgia | BTM 1-WAY |
| BD011273 | Strong water package store - 605 North Jeff Davis Drive | Fayetteville | Georgia | BTM 1-WAY |
| BD007465 | Sunoco - 3119 South Central Avenue | Tifton | Georgia | BTM 1-WAY |
| BD003453 | Super Foods - 257 Sage Street | TEMPLE | Georgia | BTM 1-WAY |
| BD013362 | Supermercado El Potrero - 845 Beaver Ruin Road | Lilburn | Georgia | BTM 1-WAY |
| BD010531 | Superstar Tobacco - 3241 Deans Bridge Road | AUGUSTA | Georgia | BTM 1-WAY |
| BD013457 | Tech Plus Wireless - 875 Oak Road Southwest | Lawrenceville | Georgia | BTM 1-WAY |
| BD013061 | Texaco - 2216 Watson Boulevard | WARNER ROBINS | Georgia | BTM 1-WAY |
| BD001843 | Texaco - 452 North Broad Street | Monroe | Georgia | BTM 1-WAY |
| BD005985 | Texaco - 5011 Mount Vernon Road | Gainesville | Georgia | BTM 1-WAY |
| BD013063 | Tienda y Carniceria El ejido - 3145 Main Street | Atlanta | Georgia | BTM 1-WAY |
| BD013684 | Top Flight Smoke & vape - 700 Sandy Plains Rd # A5, | MARIETTA | Georgia | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD009526 | Top Shot Package Store - 320 Georgia 314 | FAYETTEVILLE | Georgia | BTM 1-WAY |
| BD006028 | Treasure Chest Drop Ship, Packing & Shipping Store - 111 Lower Elm Street | MACON | Georgia | BTM 1-WAY |
| BD012779 | Trickum Wine & Spirits - 3333 Trickum Rd suite 104 | Woodstock | Georgia | BTM 1-WAY |
| BD011106 | TWO AMIGOS 2 INC - 2119 Headland Drive | East Point | Georgia | BTM 1-WAY |
| BD003421 | Uncle Jeds - 23617 GA193, | LaFayette | Georgia | BTM 1-WAY |
| BD014305 | VALERO - 3730 Centerville Hwy | SNELLVILLE | Georgia | BTM 1-WAY |
| BD014271 | Vape Hub Smoke Shop - 450 Hurricane Shoals Road Northwest | LAWRENCEVILLE | Georgia | BTM 1-WAY |
| BD009171 | VP Fuels- 789 N Houston rd | WARNER ROBINS | Georgia | BTM 1-WAY |
| BD014293 | Wash Daze Coin Laundry - 1868 Lafayette Road | FORT OGLETHOR | Georgia | BTM 1-WAY |
| BD012780 | Waycross Hotspot convenience & smoke shop - 1731 S Georgia Pkwy W, | Waycross | Georgia | BTM 1-WAY |
| BD014381 | West End Food Market - 1107 Ralph David Abernathy Boulevard | Atlanta | Georgia | BTM 1-WAY |
| BD011340 | Whistle Express - 150 Finis Springs Drive | Cornelia | Georgia | BTM 1-WAY |
| BD007599 | Wholesale Pcs-repairs, Accessories, Iphones & - 4935 Jimmy Carter Boulevard | Norcross | Georgia | BTM 1-WAY |
| BD000845 | Wilson food mart - 1448 Wilson Road | ROSSVILLE | Georgia | BTM 1-WAY |
| BD004832 | Wireless One - 147 North 1st Street | Jesup | Georgia | BTM 1-WAY |
| BD004526 | Zee's Corner LLC - 1093 South Columbia Drive | DECATUR | Georgia | BTM 2-WAY |
| BD009316 | Four Corners Repair Shop - 1455 North Milwaukee Street | Boise | Idaho | BTM 1-WAY |
| BD009603 | INTERNATIONAL GROCERY MARKET - 10390 W Fairview Ave | Boise | Idaho | BTM 1-WAY |
| BD013194 | Super C - 331 North Ave D | Kuna | Idaho | BTM 1-WAY |
| BD004140 | The Laundry Room - 1800 Garrett Way | Pocatello | Idaho | BTM 1-WAY |
| BD010979 | Haymakers #718 - 3501 Fields South Dr. | Champaign | Illinois | BTM 1-WAY |
| BD011610 | A One Stop Food Mart - 1005 Claim Street | Aurora | Illinois | BTM 1-WAY |
| BD006527 | Abc Wireless - 3328 147th Street | Midlothian | Illinois | BTM 1-WAY |
| BD011972 | Abc Wireless - 3405 Mississippi Avenue | Sauget | Illinois | BTM 1-WAY |
| BD010250 | Ace Hardware - 1320 E. Street | Charleston | Illinois | BTM 1-WAY |
| BD004982 | Ace Hardware - 1637 Broadway | Quincy | Illinois | BTM 1-WAY |
| BD011822 | All In Shipping - 5343 Belleville Crossing Street | BELLEVILLE | Illinois | BTM 1-WAY |
| BD013026 | Americas Best Value Inn Decatur, IL - 333 North Wyckles Road | DECATUR | Illinois | BTM 1-WAY |
| BD006263 | Apple Pantry - 5835 West Fullerton Avenue | CHICAGO | Illinois | BTM 1-WAY |
| BD010903 | Beach Park Shell - 39119 North Lewis Avenue | BEACH PARK | Illinois | BTM 1-WAY |
| BD004204 | Best Wash Laundromats - 5503 North Illinois Street | Fairview Heights | Illinois | BTM 1-WAY |
| BD013696 | Best Wash Laundromats - 848 South Morrison Ave | Collinsville | Illinois | BTM 1-WAY |
| BD013738 | Big Daddy's Liquors - 2811 Grand Ave | WAUKEGAN | Illinois | BTM 1-WAY |
| BD014146 | Blazing Smoke & Vape- 1587 Glen Ellyn Road | GLENDALE HEIGH | Illinois | BTM 1-WAY |
| BD001056 | BP - 1351 Main Street | Crete | Illinois | BTM 1-WAY |
| BD012872 | BP - 1491 W Roosevelt Rd | West Chicago | Illinois | BTM 1-WAY |
| BD005971 | BP - 1525 Niedringhaus Avenue | Granite City | Illinois | BTM 1-WAY |
| BD006385 | BP - 16 Quest Dr | BLOOMINGTON | Illinois | BTM 1-WAY |
| BD008875 | BP Antioch - 359 North Avenue | Antioch | Illinois | BTM 1-WAY |
| BD006684 | Brothers Market - 7208 State Street | EAST SAINT LOUI | Illinois | BTM 1-WAY |
| BD008073 | Cardinal Liquors - 1421 West Schaumburg Road | SCHAUMBURG | Illinois | BTM 1-WAY |
| BD008331 | Cell Choice - 2247 West Devon Avenue | CHICAGO | Illinois | BTM 1-WAY |
| BD011618 | Cenex One Stop - 923 North 12th Street | Quincy | Illinois | BTM 1-WAY |
| BD010128 | Chicago Dreams Wine & Spirits - 1565 North Quentin Road | PALATINE | Illinois | BTM 1-WAY |
| BD011160 | CITGO - 41082 IL-83 | Antioch | Illinois | BTM 1-WAY |
| BD009520 | Citgo - 8700 Archer Avenue | Willow Springs | Illinois | BTM 1-WAY |
| BD010044 | Cloud Buster Smoke Shop - 508 West Delmar Avenue | ALTON | Illinois | BTM 1-WAY |
| BD009303 | Conoco - 3135 North Rockton Avenue | Rockford | Illinois | BTM 1-WAY |
| BD013522 | Copy N ship Services - 1250 Camp Jackson Road | SAUGET | Illinois | BTM 1-WAY |
| BD007870 | Copy N Ship Services Llc - 1624 Carlyle Avenue | BELLEVILLE | Illinois | BTM 1-WAY |
| BDB00005 | Cork Gaming - 19870 Kedzie Ave | FLOSSMOOR | Illinois | BTM 1-WAY |
| BD010257 | County Market - 1903 W. Monroe St. | Springfield | Illinois | BTM 1-WAY |
| BD006499 | Damascus Falafel - 10S410 Kingery Highway | WILLOWBROOK | Illinois | BTM 1-WAY |
| BD004781 | Dd Convenience Store - 3634 West Lawrence Avenue | CHICAGO | Illinois | BTM 1-WAY |
| BD004770 | Dinos Fine Foods - 6768 Barrington Rd | Hanover Park | Illinois | BTM 1-WAY |
| BD011067 | Dr Phone Repair - 5612 West 79th Street | BURBANK | Illinois | BTM 1-WAY |
| BD008867 | EL GORDO LIQUOR - 5032 Valley Lane | STREAMWOOD | Illinois | BTM 1-WAY |
| BD007822 | Elgin BP - 1190 N Mclean Blvd | Elgin | Illinois | BTM 1-WAY |
| BD004978 | Everything Dollar - 6028 North Broadway | CHICAGO | Illinois | BTM 1-WAY |
| BD013730 | Fahrenheit Halal - 136 East Army Trail Road | Glendale Heights | Illinois | BTM 1-WAY |
| BD014164 | Fairview Liqour - 4050 Wolf Road | OSWEGO | Illinois | BTM 1-WAY |
| BD008249 | Famous Liquors - 624 Woodlawn Road | Lincoln | Illinois | BTM 1-WAY |
| BD008148 | Farm Fresh 2230 pontoon road granite city | Granite City | Illinois | BTM 1-WAY |
| BD014323 | Fix4less Mobiles Computers - 366 West Army Trail Road | BLOOMINGDALE | Illinois | BTM 1-WAY |
| BD011916 | Fixacell Phone Repair Accessories Service - 1720 Chicago Road | Chicago Heights | Illinois | BTM 1-WAY |
| BD011110 | FOX VIEW GROCERY AND LIQUOR - 6N559 Illinois 25 | St. Charles | Illinois | BTM 1-WAY |
| BD009044 | Franklin Street Minimart Tobacco And Vape - 2895 South Franklin Street Road | Decatur | Illinois | BTM 1-WAY |
| BD013097 | Gas N Dash Mart - 809 19th Street | East Moline | Illinois | BTM 1-WAY |
| BD007153 | Haddad Food & Liquor - 345 North Central Avenue | CHICAGO | Illinois | BTM 1-WAY |
| BD005039 | Haymakers C-Store/Truck Stop- 2010 Patton Drive | Mahomet | Illinois | BTM 1-WAY |
| BD000629 | Hintz Liquor & Wine - 1406 E Hintz Rd | Arlington Heights | Illinois | BTM 1-WAY |
| BD006363 | iSmoke - 4311 East Lincolnway | Sterling | Illinois | BTM 1-WAY |
| BD006678 | I-tech Phone Repair - 4084 Southwest Highway | HOMETOWN | Illinois | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD008470 | Ivape Bar/elmhurst Cbd Shop - 261 North York Street | ELMHURST | Illinois | BTM 1-WAY |
| BD004998 | Jumbo Laundry - 1523 West Lawrence Avenue | CHICAGO | Illinois | BTM 1-WAY |
| BD004687 | Kanan Oil Inc. - 851 E. Main Street | Danville | Illinois | BTM 1-WAY |
| BD013914 | Kazzaz Smoke Shop - 6355 W Montrose Ave | CHICAGO | Illinois | BTM 1-WAY |
| BD012663 | KB's Beauty Supply - 6325 W North Ave | Oak park | Illinois | BTM 1-WAY |
| BD014126 | KC Liquor - 228 East Elm Street | ALTON | Illinois | BTM 1-WAY |
| BD009172 | King Smoke - 9902 Roosevelt Rd | Westchester | Illinois | BTM 1-WAY |
| BD009285 | Knox Discount Liquor And Beer - 514 S Henderson St | Galesburg | Illinois | BTM 1-WAY |
| BD008119 | Kostner Korner - 4356 W Howard St | Skokie | Illinois | BTM 1-WAY |
| BD011681 | Kwik stop food & liquor - 301 West 138th Street | RIVERDALE | Illinois | BTM 1-WAY |
| BD013887 | Lake Heights Liquor - 812 W Rollins Rd | Round Lake Height | Illinois | BTM 1-WAY |
| BD002976 | LANSING FOOD MART - 17257 Burnham Avenue | Lansing | Illinois | BTM 1-WAY |
| BD011383 | Laramie Market - 410 South Laramie Avenue | Chicago | Illinois | BTM 1-WAY |
| BD010327 | LAWRENCE FOOD & LIQUOR - 5933 W Lawrence Ave | Chicago | Illinois | BTM 1-WAY |
| BD010317 | LB Mart - 5075 N Shoreline Rd Lake Barrington IL | LAKE BARRINGTC | Illinois | BTM 1-WAY |
| BD009944 | Lions Distinctive Wines Co - 204 South Henrietta Street | Effingham | Illinois | BTM 1-WAY |
| BD008901 | LUCKY'S STATION - 28W050 Warrenville Road | WARRENVILLE | Illinois | BTM 1-WAY |
| BD013539 | Marathon - 933 S 4th St | Dekalb | Illinois | BTM 1-WAY |
| BD013141 | Marshfield Wine & Spirits - 11901 South Paulina Street | Calumet Park | Illinois | BTM 1-WAY |
| BD001831 | Mega Food Mart - 512 Spring Street | PEORIA | Illinois | BTM 1-WAY |
| BD013056 | MENDOTA OIL & GAS - 208 12th st | Mendota | Illinois | BTM 1-WAY |
| BD013996 | MK Central Mini Mart - 1201 E Oakland Ave | Bloomington | Illinois | BTM 1-WAY |
| BD010427 | Mobil Bolingbrook Food Mart - 419 S. Joliet Rd | Bolingbrook | Illinois | BTM 1-WAY |
| BD002731 | Mobile Gas Station - 300 South State Street | ELGIN | Illinois | BTM 1-WAY |
| BD012773 | NEW Evanston 1st Liquors - 1019 Davis St | EVANSTON | Illinois | BTM 1-WAY |
| BD004233 | Oak Lawn Wine & Spirits - 10329 S. Central | Oak Lawn | Illinois | BTM 1-WAY |
| BD012459 | Oak Pantry and Deli - 6925 Joliet Rd | Indian Head Park | Illinois | BTM 1-WAY |
| BD008434 | Orchard Stop - 1700 Orchard Rd | Montgomery | Illinois | BTM 1-WAY |
| BD004891 | Orland Liquors - 9977 151st St | Orland Park | Illinois | BTM 1-WAY |
| BD011967 | OSHO FOOD STORE - 418 South Chicago Street | JOLIET | Illinois | BTM 1-WAY |
| BD011319 | Papa G's- 939 S Lake St Agreement | AURORA | Illinois | BTM 1-WAY |
| BD009190 | PAYLESS TOBACCO & LIQUOR - 386 Irving Park Road | ROSELLE | Illinois | BTM 1-WAY |
| BD011765 | Peterson Food Mart & Liquor - 2534 West Peterson Avenue | CHICAGO | Illinois | BTM 1-WAY |
| BD013297 | Pete's fresh Market # 17 - 4233 Lincoln Highway, | Matteson | Illinois | BTM 1-WAY |
| BD012645 | Pete's Fresh Market #9 - 17W675 East Roosevelt Rd | Oakbrook Terrace | Illinois | BTM 1-WAY |
| BD000626 | Phillips 66 - 502 N. Main Street | Georgetown | Illinois | BTM 1-WAY |
| BD013799 | PK'S - 6410 107th Street | Chicago Ridge | Illinois | BTM 1-WAY |
| BD007156 | Popdock's - 2526 Nameoki Road | Granite City | Illinois | BTM 1-WAY |
| BD003866 | Postal Shoppe - 1643 North Alpine Road Unit 104 | ROCKFORD | Illinois | BTM 1-WAY |
| BD010284 | QC Mart - 1300 41st st | MOLINE | Illinois | BTM 1-WAY |
| BD008171 | QUICK STOP GAS LLC - 8407 Collinsville Rd | Collinsville | Illinois | BTM 1-WAY |
| BD010076 | Ranch Liquors - 1913 South Chicago Street | JOLIET | Illinois | BTM 1-WAY |
| BD007140 | REFIK TOBACCO INC - 2577 Ogden Ave | Downers Grove | Illinois | BTM 1-WAY |
| BD008247 | ROMEOVILLE MOBIL - 344 N Independence Blvd | Romeoville | Illinois | BTM 1-WAY |
| BD010252 | Save-A-Lot - 1120 Locust Street | Quincy | Illinois | BTM 1-WAY |
| BD004939 | Shell - 1393 E Dundee Road | PALATINE | Illinois | BTM 1-WAY |
| BD007445 | SHELL - 2022 W Rt 120 | McHenry | Illinois | BTM 1-WAY |
| BD010258 | SHELL - 22W535 75th St | NAPERVILLE | Illinois | BTM 1-WAY |
| BD009488 | Shell - 251 Caton Farm Road | crest hill | Illinois | BTM 1-WAY |
| BD006623 | Shell Food Mart - 9618 West Main Street | Belleville | Illinois | BTM 1-WAY |
| BD006724 | Shell-3300 J David Jones Pkwy | Springfield | Illinois | BTM 1-WAY |
| BD010874 | Smoke Box - 344 E North Ave | Lombard | Illinois | BTM 1-WAY |
| BD012740 | Smoke dreams - 4560 N Broadway | Chicago | Illinois | BTM 1-WAY |
| BD001815 | Smoke Shop G - 4954 Dempster Street | Skokie | Illinois | BTM 1-WAY |
| BD010047 | Smoke Shop Pipes & Stuff - 5610 State Route 31 | CRYSTAL LAKE | Illinois | BTM 1-WAY |
| BD002733 | Smoke Valley - 1977 Douglas Road | Montgomery | Illinois | BTM 1-WAY |
| BD009621 | South of Chicago Groceries - 909 South Allin Street | Bloomington | Illinois | BTM 1-WAY |
| BD011240 | Spirit & Liquors - 536 South Bartlett Road | STREAMWOOD | Illinois | BTM 1-WAY |
| BD013910 | SUPER SMOKES - 6719 W Pershing Rd | Stickney | Illinois | BTM 1-WAY |
| BD010307 | TC'S LIQUOR - 1955 S Bridge St | Yorkville | Illinois | BTM 1-WAY |
| BD012646 | Tekkies Computer & Gadget Repair - 972 S Bartlett Rd | Bartlett | Illinois | BTM 1-WAY |
| BD009528 | The Fog Cabin - 215 Peterson Road | LIBERTYVILLE | Illinois | BTM 1-WAY |
| BD012854 | The Vaporium - 1402 North 8th Street | Pekin | Illinois | BTM 1-WAY |
| BD011648 | TOBACCO STATION - 19404 South La Grange Road | Mokena | Illinois | BTM 1-WAY |
| BD008985 | Ultra vapes - 705 East State Street | Geneva | Illinois | BTM 1-WAY |
| BD010265 | USA INN - 3141 North Water Street | DECATUR | Illinois | BTM 1-WAY |
| BD007452 | Vape N Glass - 4585 Illinois 71 | Oswego | Illinois | BTM 1-WAY |
| BD013112 | Variety Smoke - 503 East State Street | Sycamore | Illinois | BTM 1-WAY |
| BD012783 | Vfxtech, Llc - 1741 East 71st Street | CHICAGO | Illinois | BTM 1-WAY |
| BD009062 | W&S FOOD AND LIQUOR - 1317 Broadway | ROCKFORD | Illinois | BTM 1-WAY |
| BD010927 | Wine On Taylor - 1160 West Taylor Street | Chicago | Illinois | BTM 1-WAY |
| BD008417 | Wireless Planet - 2714 Martin Luther King Junior Drive | NORTH CHICAGO | Illinois | BTM 1-WAY |
| BD013873 | Wise Guy Vapes - 632 South Roselle Road | Schaumburg | Illinois | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD008475 | Yn Tobacco Plus - 4817 E Rockton Rd | Roscoe | Illinois | BTM 1-WAY |
| BD011140 | ZT Dollar Exchange - 2429 East 72nd Street | CHICAGO | Illinois | BTM 1-WAY |
| BD010026 | 1459 Ansborough Ave | Waterloo | Iowa | BTM 1-WAY |
| BD010244 | Ace Hardware - 2122 Main Street | KEOKUK | Iowa | BTM 1-WAY |
| BD006421 | Ace Hardware - 2617 1st Ave E | Newton | Iowa | BTM 1-WAY |
| BD014060 | Amoco - 380 Blairs Ferry Rd NE | Cedar Rapids | Iowa | BTM 1-WAY |
| BD007818 | AMOCO - 4028 E 14th St | Des Moines | Iowa | BTM 1-WAY |
| BD013671 | BP - 2720 East 13th Street | AMES | Iowa | BTM 1-WAY |
| BD007120 | BP / Kwik Stop 4 - 515 Broadway St | Waterloo | Iowa | BTM 1-WAY |
| BD009502 | DECORAH GAS MART - 303 College Dr | Decorah | Iowa | BTM 1-WAY |
| BD008043 | DSM Food Mart - 2829 Easton Blvd | Des Moines | Iowa | BTM 1-WAY |
| BD014068 | Dubuque Tobacco & Grocery -1248 Iowa St | Dubuque | Iowa | BTM 1-WAY |
| BD008042 | Easy Go - 2723 Grand Ave | Des Moines | Iowa | BTM 1-WAY |
| BD011119 | Easy Go - 900 Grand Ave | West Des Moines | Iowa | BTM 1-WAY |
| BD009417 | Evergreen Smoke Shop - 1661 S 1st Ave | IOWA CITY | Iowa | BTM 1-WAY |
| BD007554 | EZ Stop - 2923 Brady St | DAVENPORT | Iowa | BTM 1-WAY |
| BD007357 | EZ Stop I - 1101 Rhomberg Ave | Dubuque | Iowa | BTM 1-WAY |
| BD011581 | Global Mart - 89 2nd St | Coralville | Iowa | BTM 1-WAY |
| BD009895 | Grimes Liquor Shop - 3600 SE Crossroads Dr | Grimes | Iowa | BTM 1-WAY |
| BD007122 | Hawks Smoke Shop - 1396 7th Ave | Marion | Iowa | BTM 1-WAY |
| BD011826 | Hope International Market - 408 Euclid Avenue | DES MOINES | Iowa | BTM 1-WAY |
| BD010527 | Iowa Clouds - 3725 Hubbell Ave | Des Moines | Iowa | BTM 1-WAY |
| BD007132 | Iowa Liquor & Tobacco - 1021 East Main Street | Ottumwa | Iowa | BTM 1-WAY |
| BD005986 | Iowa Mini Mart - 234 W 3rd St | Davenport | Iowa | BTM 1-WAY |
| BD002740 | Jim's Food Southeast - 3102 Mount Vernon Road Southeast | Cedar Rapids | Iowa | BTM 1-WAY |
| BD007115 | KC STORE / BP - 4300 S 22nd Ave E | Newton | Iowa | BTM 1-WAY |
| BD013484 | KIMBERLY MART - 1714 E Kimberly Rd | Davenport | Iowa | BTM 1-WAY |
| BD004698 | KING STAR - 2035 E Mitchell Ave | Waterloo | Iowa | BTM 1-WAY |
| BD005015 | King Star - 2228 Lincoln St | Cedar Falls | Iowa | BTM 1-WAY |
| BD012610 | NILE VALLEY MARKET - 2301 2nd St Unit 1A | Coralville | Iowa | BTM 1-WAY |
| BD007494 | Oasis Wine & Sprits BP - 630 SW 9th St. | Des Moines | Iowa | BTM 1-WAY |
| BD009071 | Phillips 66 - 1450 Loras Boulevard | Dubuque | Iowa | BTM 1-WAY |
| BD006530 | PMA INVESTIMENTS LLC - 2728 Center St | Cedar Falls | Iowa | BTM 1-WAY |
| BD013828 | PREMIUM CLOUDS VAPE & TOBACCO - 5436 BLAIRS FOREST WAY NE | CEDAR RAPIDS | Iowa | BTM 1-WAY |
| BD013188 | Riverside Liquor - 826 E River Dr | Davenport | Iowa | BTM 1-WAY |
| BD013986 | Sarg's Mini Mart-3407 Glenn Avenue | Sioux City | Iowa | BTM 1-WAY |
| BD007434 | Shag East Village - 333 E. Grand Ave. | Des Moines | Iowa | BTM 1-WAY |
| BD013526 | SHELL EXPRESS MART - 4804 S HIGHWAY 61 | Muscatine | Iowa | BTM 1-WAY |
| BD010904 | Smoke Stop - 1919 Hwy Blvd | SPENCER | Iowa | BTM 1-WAY |
| BD013449 | Smoke Stop - 516 Lincoln Way | AMES | Iowa | BTM 1-WAY |
| BD011292 | Smokin' Joes Tobacco & Liquor Outlet - 1735 Ave H | Fort Madison | Iowa | BTM 1-WAY |
| BD013531 | Star Liquor - 23 Carefree Ln | Waukee | Iowa | BTM 1-WAY |
| BD013893 | Stop And Shop Liquor Store - 409 S Ankeny Blvd | Ankeny | Iowa | BTM 1-WAY |
| BD007555 | Super Quick Mart - 7690 Hickman Rd | Windsor Heights | Iowa | BTM 1-WAY |
| BD007551 | Super Stop BP Gas Station - 2635 Advertureland Dr | Altoona | Iowa | BTM 1-WAY |
| BD013692 | THE SPOT - 117 E San Marnan Dr | Waterloo | Iowa | BTM 1-WAY |
| BD009458 | The Station - 3645 Stone Creek Circle Southwest | Cedar Rapids | Iowa | BTM 1-WAY |
| BD008218 | The Station - 620 Meade Street North | North Liberty | Iowa | BTM 1-WAY |
| BD009278 | Tobacco Hut 121 N Ankeny Blvd | Ankeny | Iowa | BTM 1-WAY |
| BD007117 | Uptown Liquor & Tobacco - 2000 Wiley Blvd SW # 106 | Cedar Rapids | Iowa | BTM 1-WAY |
| BD010873 | Urban Fuel - 1 Hawkeye Dr | North Liberty | Iowa | BTM 1-WAY |
| BD006019 | W Mart - 1207 East Locust Street | Davenport | Iowa | BTM 1-WAY |
| BD011938 | 10th St Smoke and Vape - 1002 N Washington St | Junction City | Kansas | BTM 1-WAY |
| BD013673 | 4 U Liquors - 11930 South Strang Line Road | OLATHE | Kansas | BTM 1-WAY |
| BD010804 | Ace Laundry - 327 West 6th Avenue | EMPORIA | Kansas | BTM 1-WAY |
| BD005982 | Breaktime 1201 E 12th Ave | Emporia | Kansas | BTM 1-WAY |
| BD005992 | Breaktime 1254 S Tyler Rd | Wichita | Kansas | BTM 1-WAY |
| BD003817 | Breaktime 230 S Baltimore Ave | Derby | Kansas | BTM 1-WAY |
| BD005987 | Breaktime 2356 S Seneca St | Wichita | Kansas | BTM 1-WAY |
| BD005994 | Breaktime 3311 N Rock Rd | Wichita | Kansas | BTM 1-WAY |
| BD005983 | Breaktime 511 E Kansas Ave | Garden City | Kansas | BTM 1-WAY |
| BD005988 | Breaktime 515 N Seneca St | Wichita | Kansas | BTM 1-WAY |
| BD005996 | Breaktime 609 S 2nd Ave | Dodge City | Kansas | BTM 1-WAY |
| BD007348 | Broadway Tobacco & Vape - 2832 North Broadway Street | Pittsburg | Kansas | BTM 1-WAY |
| BD001198 | C & R Liquor - 2836 W Central Ave | Wichita | Kansas | BTM 1-WAY |
| BD008845 | Dollar Express smoke shop & grocery - 4002 West Central Avenue | WICHITA | Kansas | BTM 1-WAY |
| BD002205 | EZ Mart - 805 East Santa Fe Street | Olathe | Kansas | BTM 1-WAY |
| BD012613 | Fastrip Haverhill - 2028 SW 100th St | Augusta | Kansas | BTM 1-WAY |
| BDNB0460 | Gas and Shop - 1900 NW Topeka Blvd | TOPEKA | Kansas | BTM 1-WAY |
| BD014086 | Happy Store - 129 West Broadway Street | Newton | Kansas | BTM 1-WAY |
| BD009830 | Hometown Store - 111 North Broadway | Leavenworth | Kansas | BTM 1-WAY |
| BD007178 | Kwik Star 100 N Broadway Blvd | Salina | Kansas | BTM 1-WAY |
| BD008497 | La senora greeneyes #2 llc - 2523 E Harry St, | Wichita | Kansas | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BDBB0944 | LAUNDRY LAND - 1108 West Ash Street | JUNCTION CITY | Kansas | BTM 1-WAY |
| BD010890 | Mr Pawn- 2339 Oliver | WICHITA | Kansas | BTM 1-WAY |
| BD013912 | Party Time Liquor-12805 S Mur-Len Rd | Olathe | Kansas | BTM 1-WAY |
| BDNB0434 | Phillips 66 - 2859 State ave | Kansas City | Kansas | BTM 1-WAY |
| BDNB0453 | Shell - 5501 Hedge Lane Terrace | Shawnee | Kansas | BTM 1-WAY |
| BD008986 | Skyshop Tobacco And Vape - 1520 South Webb Road | WICHITA | Kansas | BTM 1-WAY |
| BD004679 | Smoke Shop - 5401 State Avenue, STE D, | KANSAS CITY | Kansas | BTM 1-WAY |
| BD002681 | SMOKES & VAPE CITY - 15930 South Mur-Len Road | OLATHE | Kansas | BTM 1-WAY |
| BD011744 | Snak Atak - 1619 West Magnolia Road | SALINA | Kansas | BTM 1-WAY |
| BD005770 | Vape N Smoke - 1025 SW Wanamaker Rd B | TOPEKA | Kansas | BTM 1-WAY |
| BD003864 | Vape Stop Plus - 7825 West Maple Street | WICHITA | Kansas | BTM 1-WAY |
| BD007476 | VIBES VAPES & DISPENSARY - 4757 South Hydraulic Avenue | WICHITA | Kansas | BTM 1-WAY |
| BD008492 | Waters Hardware - 6955 Tomahawk Rd | PRAIRIE VILLAGE | Kansas | BTM 1-WAY |
| BD008818 | 10 Minutes Phone Repair & Wireless - 30909 Dequindre Road | MADISON HEIGHT | Michigan | BTM 1-WAY |
| BD011601 | 3866 52nd Street SE - Sandli Inc. | Kentwood | Michigan | BTM 1-WAY |
| BD004785 | 7 Star Liquor - 4422 South Wayne Road | WAYNE | Michigan | BTM 1-WAY |
| BD009123 | Action Liquor - 27552 Van Dyke Ave | Warren | Michigan | BTM 1-WAY |
| BD014020 | Airline Spirit - El Royal Party Store - 4644 Airline Rd, Muskegon, MI 49444 | Muskegon | Michigan | BTM 1-WAY |
| BD003418 | Ak Tobacco - 4790 Hagadorn Road | EAST LANSING | Michigan | BTM 1-WAY |
| BD005688 | Allendale Liquor Store - 4963 Lake Michigan Drive | ALLENDALE | Michigan | BTM 1-WAY |
| BD012585 | B & H MARKET - 925 North Bond Street | Saginaw | Michigan | BTM 1-WAY |
| BD013892 | B&S Corner Convenience - 1000 E Ganson St | Jackson | Michigan | BTM 1-WAY |
| BD013272 | Bourbon Street - 2234 Alpine Ave NW | Grand Rapids | Michigan | BTM 1-WAY |
| BD000823 | BP - Gratiot & 8 Mile - 20800 Gratiot Avenue | Eastpointe | Michigan | BTM 1-WAY |
| BD008110 | Brightmoor Liquor - 22002 Lyndon St | Detroit | Michigan | BTM 1-WAY |
| BD007859 | Brotherhood Pharmacy - 13226 East Jefferson Avenue | Detroit | Michigan | BTM 1-WAY |
| BD006438 | Burton Market - 739 Burton Street Southeast | GRAND RAPIDS | Michigan | BTM 1-WAY |
| BD013731 | CANTON LIQUORS - 45156 Ford Rd | Canton | Michigan | BTM 1-WAY |
| BD011955 | CB Discount-1500 Broadway Street | Bay City | Michigan | BTM 1-WAY |
| BD008444 | Cherry Hill Liquor - 39023 Cherry Hill Rd, | Westland | Michigan | BTM 1-WAY |
| BD012608 | Citgo - 3285 W Highland Rd | Highland | Michigan | BTM 1-WAY |
| BD011280 | Citgo -16001 Goddard Rd | Southgate | Michigan | BTM 1-WAY |
| BD004820 | City Pharmacy - 15617 West McNichols Road | Detroit | Michigan | BTM 1-WAY |
| BD007825 | Copper Creek Vineyard - 58805 Grand River Avenue | New Hudson | Michigan | BTM 1-WAY |
| BD004833 | Corner Smoke Shop - 1707 Spring Arbor Road | Jackson | Michigan | BTM 1-WAY |
| BD009452 | Cr7 Smokerz - 8100 Seven Mile East | DETROIT | Michigan | BTM 1-WAY |
| BD011980 | Crown 7 Liquor - 18910 Seven Mile West | DETROIT | Michigan | BTM 1-WAY |
| BD012626 | Dandy Oil - 5465 Sashabaw Rd | Village of Clarkston | Michigan | BTM 1-WAY |
| BD007500 | Dandy Oil Brighton - 1050 E Grand River Avenue | Brighton | Michigan | BTM 1-WAY |
| BD007644 | Dandy Oil Ortonville - 495 South Street | Ortonville | Michigan | BTM 1-WAY |
| BD004131 | Delite Cafe and Deli Taylor - 22326 Goddard Road | TAYLOR | Michigan | BTM 1-WAY |
| BD004760 | Detroit Palace - 8105 Fenkell Avenue | Detroit | Michigan | BTM 1-WAY |
| BD011963 | Eastwood Market - 2702 East Main Street | Kalamazoo | Michigan | BTM 1-WAY |
| BD011168 | Elite Tobacco Shop - 9371 Cherry Valley Ave SE | Caledonia | Michigan | BTM 1-WAY |
| BD008344 | En-Joy Beverage - 39457 Joy Rd | Canton | Michigan | BTM 1-WAY |
| BD008169 | Euclid Pharmacy - 206 North Euclid Avenue | BAY CITY | Michigan | BTM 1-WAY |
| BD007457 | E-World Vape&Smokeshop - 1090 Inkster Road | INKSTER | Michigan | BTM 1-WAY |
| BD006321 | Express Petro LLC - 13169 Northline | Southgate | Michigan | BTM 1-WAY |
| BD004135 | Family Foods Market - 19230 Harper Avenue | Harper Woods | Michigan | BTM 1-WAY |
| BD004108 | Fast Tobacco & More - 25143 Hoover Road | WARREN | Michigan | BTM 1-WAY |
| BD006228 | Fix and Puff - 23804 Van Born Road | DEARBORN HEIGI | Michigan | BTM 1-WAY |
| BD009349 | Fixtronics - 2735 De Hoop Avenue | WYOMING | Michigan | BTM 1-WAY |
| BD011875 | Fran's Petro LLC - 350 S Ford Rd | Ypsilanti | Michigan | BTM 1-WAY |
| BD008806 | Gils Market - 654 River Street | KALAMAZOO | Michigan | BTM 1-WAY |
| BD011994 | Global Mobile - 2137 Warwick St | Saginaw | Michigan | BTM 1-WAY |
| BD002593 | Goin' Postal - 1114 South Leroy Street | FENTON | Michigan | BTM 1-WAY |
| BD007499 | Good Time Super Smoke Shop - 27360 Gratiot Avenue | ROSEVILLE | Michigan | BTM 1-WAY |
| BD008962 | Grand Cru Liquor - 5412 West Warren Avenue | DETROIT | Michigan | BTM 1-WAY |
| BD008069 | HOOKAH 22 LLC - 10311 Conant | HAMTRAMCK | Michigan | BTM 1-WAY |
| BD014012 | Hookah and the Blvd LLC - 2920 West Grand Boulevard | DETROIT | Michigan | BTM 1-WAY |
| BD009592 | Inner City Liquor - 14201 Harper Avenue | DETROIT | Michigan | BTM 1-WAY |
| BD004824 | J&B Liquor Mart - 13207 West McNichols Road | DETROIT | Michigan | BTM 1-WAY |
| BD005939 | Jackson Party Store - 1800 West Ganson Street | Jackson | Michigan | BTM 1-WAY |
| BD005952 | Jasleen Express Corp-1117 Pipestone Rd | Benton Harbor | Michigan | BTM 1-WAY |
| BD013889 | Jesse's Discount - 39431 West Huron River Drive | ROMULUS | Michigan | BTM 1-WAY |
| BD007121 | Johnny Mac's - 3312 4th Street | Wyandotte | Michigan | BTM 1-WAY |
| BD009467 | Keg Party Shoppe - 534 North Huron Street | YPSILANTI | Michigan | BTM 1-WAY |
| BD008975 | Laundromat Southfield - 26263 W 12 Mile Rd, | Southfield | Michigan | BTM 1-WAY |
| BD002979 | Laverns Market - 12549 Livernois | Detroit | Michigan | BTM 1-WAY |
| BD013446 | Lilley's Smoke Shop LLC - 42075 Ford Rd | Canton | Michigan | BTM 1-WAY |
| BD007574 | LUCKY STAR LIQUOR - 17024 East 9 mile road | Eastpointe | Michigan | BTM 1-WAY |
| BD001193 | Major's Management - 1520 W. Michigan Ave., Battle Creek, MI | BATTLE CREEK | Michigan | BTM 2-WAY |
| BD010129 | Major's Management - 321 E. Emmett St., Battle Creek, MI | Battle Creek | Michigan | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD008429 | Major's Management - 4421 W. Centre Ave., Portage, MI | Portage | Michigan | BTM 1-WAY |
| BD012575 | Major's Management - 4591 Cascade Rd. SE, Grand Rapids, MI | GRAND RAPIDS | Michigan | BTM 1-WAY |
| BD007429 | Major's Management - 66 E. Bridge St NE, Rockford, MI | Rockford | Michigan | BTM 1-WAY |
| BD010885 | Marathon - 1634 John R Rd | Troy | Michigan | BTM 1-WAY |
| BD009364 | Marathon Gas - 24141 Novi Rd | Novi | Michigan | BTM 1-WAY |
| BD001196 | Marco Food Market - 324 Perry Street | PONTIAC | Michigan | BTM 1-WAY |
| BD013989 | McDonnel Drugs - 16636 Harper Ave, | DETROIT | Michigan | BTM 1-WAY |
| BD009324 | MEAAD SUNOCO - 1950 East 12 Mile Road | WARREN | Michigan | BTM 1-WAY |
| BD011626 | Metro Shopping Market - 17932 Conant | Detroit | Michigan | BTM 1-WAY |
| BD006428 | Michigan Pawn Brokers - 933 Robbins Road | GRAND HAVEN | Michigan | BTM 1-WAY |
| BD003863 | Mikes Liquor Store - 20055 Van Born Road | Taylor | Michigan | BTM 1-WAY |
| BD014098 | Milham Pharmacy - 1716 West Milham Avenue | PORTAGE | Michigan | BTM 1-WAY |
| BD001705 | Mobil - 161 W 9 Mile Road | Hazel Park | Michigan | BTM 1-WAY |
| BD011740 | Mobil - 3480 Elizabeth Lake Road | WATERFORD | Michigan | BTM 1-WAY |
| BD010936 | Mobil - 40970 Mound Road | STERLING HEIGHT | Michigan | BTM 1-WAY |
| BD013905 | Motor City Market Place - 11205 Mack Avenue | Detroit | Michigan | BTM 1-WAY |
| BD005725 | Muskegon Family Foods - 1157 3rd Street | Muskegon | Michigan | BTM 1-WAY |
| BD013756 | Nautical Liquor - 27300 Harper Ave, | St Clair Shores | Michigan | BTM 1-WAY |
| BD007085 | New Joy Express - 5835 Joy Road | DETROIT | Michigan | BTM 1-WAY |
| BD004799 | Oaklea Party store - 10398 N Cedar Dr, | Grand Haven | Michigan | BTM 1-WAY |
| BD004072 | Paradise Liquor - 3237 Hilton Rd. | Ferndale | Michigan | BTM 1-WAY |
| BD001826 | Party Store A & B Grocery - 802 Butterworth Street Southwest | Grand Rapids | Michigan | BTM 1-WAY |
| BD006425 | Partyville Liquor - 1804 South Custer Road | MONROE | Michigan | BTM 1-WAY |
| BD011707 | Paul's Pipe Shop - 647 South Saginaw Street | FLINT | Michigan | BTM 1-WAY |
| BD011094 | Pontiac SAL LLC - 1249 Baldwin Avenue | Pontiac | Michigan | BTM 1-WAY |
| BD003791 | Priority RX Pharmacy - 8221 Allen Rd | ALLEN PARK | Michigan | BTM 1-WAY |
| BD011993 | Puff & Chill Smoke Shop - 24303 Halsted Road | FARMINGTON HIL | Michigan | BTM 1-WAY |
| BD012643 | PUFF FACTORY 3, LLC - 16021 15 Mile Rd | CLINTON TOWNSI | Michigan | BTM 1-WAY |
| BD001840 | Puff Factory Lake Orion - 345 S Broadway St | LAKE ORION | Michigan | BTM 1-WAY |
| BD010829 | Puff Factory Lincoln Park - 3695 Dix Hwy | LINCOLN PARK | Michigan | BTM 1-WAY |
| BD003819 | Puff Factory Redford - 15130 Inkster Rd | REDFORD | Michigan | BTM 1-WAY |
| BD010536 | Puff Factory Taylor - 23640 Eureka Rd | TAYLOR | Michigan | BTM 1-WAY |
| BD013152 | Puff Factory Westland - 1007 S Wayne Rd | WESTLAND | Michigan | BTM 1-WAY |
| BD013979 | Puff Puff Tobacco - 101 West Lovett Street | CHARLOTTE | Michigan | BTM 1-WAY |
| BD002415 | Puff Puff Tobacco - 3340 East Lake Lansing Road | EAST LANSING | Michigan | BTM 1-WAY |
| BD013102 | Regal Liquor 2 - 8240 N Merriman | Westland | Michigan | BTM 1-WAY |
| BD011092 | Rite Health Pharmacy - 1515 Lake Lansing Road | LANSING | Michigan | BTM 1-WAY |
| BD003034 | River Dr. Market - 455 Southfield Road | Lincoln Park | Michigan | BTM 1-WAY |
| BD011689 | Rony's Market - 117 McKenzie St N | Adrian | Michigan | BTM 1-WAY |
| BD010036 | Roys Mobil Food Mart - 121 S Church St | Coloma | Michigan | BTM 1-WAY |
| BD011763 | RUSS'S PARTY STORE - 4530 Elizabeth Lake Rd | Waterford | Michigan | BTM 1-WAY |
| BD000623 | Sanaa Fresh LLC - 2560 Oakwood Boulevard | MELVINDALE | Michigan | BTM 1-WAY |
| BDB00014 | Saturn Marketplace - 25200 Van Born Road | DEARBORN HEIGI | Michigan | BTM 1-WAY |
| BD004818 | Save A Lot - 1716 Fort Street | Lincoln Park | Michigan | BTM 1-WAY |
| BD011756 | Select Smoke Shop - 40160 Hayes Road | CLINTON TOWNSI | Michigan | BTM 1-WAY |
| BD009626 | Sfsa inc - 4802 Vernor Highway | DETROIT | Michigan | BTM 1-WAY |
| BD010109 | Sheeba Smoke Shop - 10214 West Warren Avenue | Dearborn | Michigan | BTM 1-WAY |
| BD011600 | SHELL - 43561 N Groesbeck Hwy | Clinton Township | Michigan | BTM 1-WAY |
| BD013687 | Skoukri Brothers Inc - 8930 McGraw Avenue | DETROIT | Michigan | BTM 1-WAY |
| BD012744 | Skyline Fuel - 45310 Van Dyke Avenue | UTICA | Michigan | BTM 1-WAY |
| BD013529 | Smoker's Alley Gallery - 20745 East Thirteen Mile Road | ROSEVILLE | Michigan | BTM 1-WAY |
| BD009959 | Smoker's Paradise - 5540 Fenton Rd | Flint | Michigan | BTM 1-WAY |
| BD013105 | Smokerz Depot - 3434 East Jefferson Avenue | DETROIT | Michigan | BTM 1-WAY |
| BD004802 | Sprinkle Beer Mart-7907 S Sprinkle Rd | Portage | Michigan | BTM 1-WAY |
| BD011091 | St. Clair Shores - 23117 Harper Road | SAINT CLAIR SHO | Michigan | BTM 1-WAY |
| BD010515 | Store Tech - 24835 Ryan Road | WARREN | Michigan | BTM 1-WAY |
| BD010291 | SUNOCO - 19854 Woodward Avenue | DETROIT | Michigan | BTM 1-WAY |
| BD006532 | Sunoco-301 S Michigan Ave | Saginaw | Michigan | BTM 1-WAY |
| BD009465 | Super Smokers - 18519 Mack Avenue | GROSSE POINTE | Michigan | BTM 1-WAY |
| BD013033 | The Korner Store- 26049 W Warren Ave, Dearborn Heights, MI 48127 | DEARBORN HEIGI | Michigan | BTM 1-WAY |
| BD008848 | THE PHONE PLUG - 695 Inkster Rd | Garden City | Michigan | BTM 1-WAY |
| BD011392 | The Smoke Shoppe - 7938 Cooley Lake Rd | Waterford Twp | Michigan | BTM 1-WAY |
| BD009529 | Tiger Smoke Shop -Tobacco-Vape-Hookah-Glass-CBD - 15196 E Thirteen Mile Rd, | WARREN | Michigan | BTM 1-WAY |
| BD004099 | Todd's Health Mart Pharmacy - 25871 Ford Road | Dearborn Heights | Michigan | BTM 1-WAY |
| BD009662 | Top Gun Liquor Of Midland - 1607 East Patrick Road | MIDLAND | Michigan | BTM 1-WAY |
| BD010959 | Trade Fair Market - 3406 Fenkell Avenue | DETROIT | Michigan | BTM 1-WAY |
| BD002688 | Troy Party Store - 6990 John R Road | Troy | Michigan | BTM 1-WAY |
| BD006616 | Vape World - 3018 Packard Street | Ann Arbor | Michigan | BTM 1-WAY |
| BD011655 | VAPOR CITY HIGHLAND INC - 2244 South Milford Road | HIGHLAND | Michigan | BTM 1-WAY |
| BD011282 | Vermont Wine & Liquor - 20212 Ecorse Rd | Taylor | Michigan | BTM 1-WAY |
| BD010709 | VON'S FOOD MARKET - 3434 Pleasant Grove Road | Lansing | Michigan | BTM 1-WAY |
| BD013406 | Wash & Go Coin Laundry - 747 Baldwin Avenue | PONTIAC | Michigan | BTM 1-WAY |
| BD011359 | Wild Bills - 46518 Gratiot Avenue | CHESTERFIELD | Michigan | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD012532 | WILD BILL'S TOBACCO BERKLEY - 2530 W. 12 Mile Rd | Berkley | Michigan | BTM 1-WAY |
| BD006459 | WILD BILL'S TOBACCO KENTWOOD 2 - 4551 28th Street S.E. | KENTWOOD | Michigan | BTM 1-WAY |
| BD014042 | WILD BILL'S TOBACCO MADISON HEIGHTS - 160 W 12 Mile Rd. | Madison Hgts. | Michigan | BTM 1-WAY |
| BD010286 | WILD BILL'S TOBACCO MT PLEASANT - 100 South Mission Street, Suite C, D, E | Mt Pleasant | Michigan | BTM 1-WAY |
| BD008850 | Wild Bill's Tobacco of Riverview - 17024 Fort st | Riverview | Michigan | BTM 1-WAY |
| BD014110 | WILD BILL'S TOBACCO OWOSSO - 1201 E. M21 | Owosso | Michigan | BTM 1-WAY |
| BD011130 | WILD BILL'S TOBACCO SAGINAW 2 - 4344 Bay Rd. | Saginaw | Michigan | BTM 1-WAY |
| BD005977 | Wirelink - 13534 Fenkell Avenue | DETROIT | Michigan | BTM 1-WAY |
| BD013122 | zaza smoker shop LLC - 16591 East 10 Mile Road | EASTPOINTE | Michigan | BTM 1-WAY |
| BD011748 | Zerkas Food Center - 523 W Carpenter Rd | Flint | Michigan | BTM 1-WAY |
| BD009876 | Zora Oil, Inc. - 47191 Jefferson Ave | New Baltimore | Michigan | BTM 1-WAY |
| BD009888 | 601 125th ave NE | Blaine | Minnesota | BTM 1-WAY |
| BD006250 | Albertville Tobacco and Vapor-11008 61st Street NE, #1005 | Albertville | Minnesota | BTM 1-WAY |
| BD002525 | Andy's Mini Mart - 1711 Lor Ray Dr | Mankato | Minnesota | BTM 1-WAY |
| BD006238 | Backdoor Smoke Shop - 813 Mainstreet | HOPKINS | Minnesota | BTM 1-WAY |
| BD013084 | Beyond & Tobacco - 898 Arcade Street | SAINT PAUL | Minnesota | BTM 1-WAY |
| BD007193 | Big Stop Grocery And Tobacco - 336 40th Avenue Northeast | Columbia Heights | Minnesota | BTM 1-WAY |
| BD002980 | Bison Express - 500 17th Street South | BUFFALO | Minnesota | BTM 1-WAY |
| BD009951 | BP - 623 Como Ave | St Paul | Minnesota | BTM 1-WAY |
| BD002487 | Broadway Gas Station - 1120 W Broadway | Minneapolis | Minnesota | BTM 1-WAY |
| BD002689 | Camden Mart & Great American Pizza - 4151 Fremont Avenue North | Minneapolis | Minnesota | BTM 1-WAY |
| BD008210 | Charito Bakery & Pastry - 7610 University Avenue Northeast | FRIDLEY | Minnesota | BTM 1-WAY |
| BD004924 | Cmtc Wireless - 957 Rice Street | SAINT PAUL | Minnesota | BTM 1-WAY |
| BD013995 | Coon Rapids Tobacco - 2740 Main St NW Suite 106 | MINNEAPOLIS | Minnesota | BTM 1-WAY |
| BD010807 | Cross America Partners - 920 Mankato Avenue | Winona | Minnesota | BTM 1-WAY |
| BD012860 | Cross America Partners - CAPL RETAIL LLC - 2055 County Road East | White Bear Lake | Minnesota | BTM 1-WAY |
| BD013710 | D & D Smoke - 1605 1st Street South | WILLMAR | Minnesota | BTM 1-WAY |
| BD003826 | E-vapor & Tobacco / CBD Dispensary - 4658 85th Ave N | Brooklyn Park | Minnesota | BTM 1-WAY |
| BD006603 | Expresstop - 4701 E Superior St | DULUTH | Minnesota | BTM 1-WAY |
| BD012878 | Farmer's Grandson Eatery - 8333 210th St W | Lakeville | Minnesota | BTM 1-WAY |
| BD002971 | Forest Lake Smoke Shop - 1500 Lake St S | Forest Lake | Minnesota | BTM 1-WAY |
| BD011899 | Go For It Gas - 3255 Viking Blvd NE | East Bethel | Minnesota | BTM 1-WAY |
| BD011829 | Happy Dan LLC - 2160 Hoffman Road | Mankato | Minnesota | BTM 1-WAY |
| BD010301 | High Cloud Smoke Shop - 8521 Zane Ave N | MINNEAPOLIS | Minnesota | BTM 1-WAY |
| BD006237 | Hilltop Tobacco Shop- 825 45th Ave NE | Hilltop | Minnesota | BTM 1-WAY |
| BD013116 | Jeff's Highway 52 Little Store - 5395 Highway 52 | ROCHESTER | Minnesota | BTM 1-WAY |
| BD007580 | Lakeridge Wine And Spirits - 2580 Hillsboro Avenue North | Golden Valley | Minnesota | BTM 1-WAY |
| BD009466 | Logitium - 4120 Lakeland Avenue North | ROBBINSDALE | Minnesota | BTM 1-WAY |
| BD010923 | Marathon - 1013 2nd Street S | WAITE PARK | Minnesota | BTM 1-WAY |
| BD008878 | Marathon - 7625 County Rd 116 | Corcoran | Minnesota | BTM 1-WAY |
| BD009148 | Marathon Gas - 702 33rd Ave N | St. Cloud | Minnesota | BTM 1-WAY |
| BD004689 | Miller Hill Mall - 1600 Miller Trunk Highway | Duluth | Minnesota | BTM 1-WAY |
| BD010744 | Minneapolis Tobacco and Vapor - 4614 Nicollet Ave | Minneapolis | Minnesota | BTM 1-WAY |
| BD006243 | MSP Tobacco and Vapor - 2439 7th St W | SAINT PAUL | Minnesota | BTM 1-WAY |
| BD009610 | New Brighton Liquor Barrel - 2130 Silver Lake Rd | New Brighton | Minnesota | BTM 1-WAY |
| BD013186 | Pawn It - 1730 Oxford St | Worthington | Minnesota | BTM 1-WAY |
| BD008304 | Penn Food Mart - 3759 North Penn Avenue | Minneapolis | Minnesota | BTM 1-WAY |
| BD011977 | Pick N Save - 9605 36th Ave N | Minneapolis | Minnesota | BTM 1-WAY |
| BD004705 | Power Wireless and Grocery - 2526 Central Avenue Northeast | MINNEAPOLIS | Minnesota | BTM 1-WAY |
| BD006246 | Roseville Smoke Shop - 1732 Lexington Ave N | Roseville | Minnesota | BTM 1-WAY |
| BD006645 | Shell - 2370 7th Avenue | ANOKA | Minnesota | BTM 1-WAY |
| BD006240 | Shorewood Cigars and Tobacco - 23710 MN-7 | Excelsior | Minnesota | BTM 1-WAY |
| BD011946 | SLAYTON MARATHON GAS STATION - 2501 20th St | Slayton | Minnesota | BTM 1-WAY |
| BD006249 | Smoke Shop E-Cig 101 -14165 James Rd Ste #116 | Rogers | Minnesota | BTM 1-WAY |
| BD013024 | South Tabacco - 1537 5th Avenue South | South Saint Paul | Minnesota | BTM 1-WAY |
| BD004224 | Stop & Go Food Mart- 701 South Broadway Avenue | Albert Lea | Minnesota | BTM 1-WAY |
| BD003836 | Super USA & Ed's Deli - 2424 Larpenteur Ave W | Lauderdale | Minnesota | BTM 1-WAY |
| BD011337 | Teal's Market-Cold Spring - 201 2nd Ave S, Suite 100, Cold Spring, MN | Cold Spring | Minnesota | BTM 1-WAY |
| BD012554 | Teal's Market-Milaca - 235 2nd Ave SW, Milaca, MN | Milaca | Minnesota | BTM 1-WAY |
| BD007875 | Tumble Fresh - 336 East Central Entrance | Duluth | Minnesota | BTM 1-WAY |
| BD008190 | Tumble Fresh -1745 Grand Ave | SAINT PAUL | Minnesota | BTM 1-WAY |
| BD008486 | Tumble Fresh -1855 Suburban Ave | St Paul | Minnesota | BTM 1-WAY |
| BD010492 | Tumble Fresh -2146 White Bear Ave Suite 200 | Maplewood | Minnesota | BTM 1-WAY |
| BD010491 | Tumble Fresh -8470 E Point Douglas Rd S | Cottage Grove | Minnesota | BTM 1-WAY |
| BD006251 | Tumble Fresh Coin Laundry - 1365 South Robert Street | West St. Paul | Minnesota | BTM 1-WAY |
| BD006647 | Unity Foods - 3759 Chicago Avenue | Minneapolis | Minnesota | BTM 1-WAY |
| BD013709 | Winnetka Liquor - 3544 Winnetka Avenue North | NEW HOPE | Minnesota | BTM 1-WAY |
| BD007373 | Zimmerman Tobacco - 26219 Fremont Drive Suit 101 | ZIMMERMAN | Minnesota | BTM 1-WAY |
| BD012781 | A & Z Food Mart - 5353 East 39th Street | KANSAS CITY | Missouri | BTM 1-WAY |
| BD007493 | Alcobacco - 108 West 16th Street | SEDALIA | Missouri | BTM 1-WAY |
| BD011580 | All Wireless One Stop Shop - 1448 Kingshighway Blvd Suite 120, | SAINT LOUIS | Missouri | BTM 1-WAY |
| BD010272 | Alp's Liquor & Smoke - 2602 S. Main St. Joplin, MO 64804 | Joplin | Missouri | BTM 1-WAY |
| BD008241 | beehive liquors - 208 south westwood blvd | poplar bluff | Missouri | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD002683 | Bellevue Laundromat - 1145 Bellevue Avenue | RICHMOND HEIGH | Missouri | BTM 1-WAY |
| BD012905 | BP - 101 Old Sugar Creek Road | FENTON | Missouri | BTM 1-WAY |
| BD007371 | Cecil Whittakers Pizza - 2968 Highway K | OFallon | Missouri | BTM 1-WAY |
| BD007586 | Cloud 9 Liquor & Convenience - 6709 Raytown Rd | Raytown | Missouri | BTM 1-WAY |
| BD008271 | Cody's Quick Stop - 405 East Mill Street | Liberty | Missouri | BTM 1-WAY |
| BD011095 | Columbia - 505 East Nifong Blvd | COLUMBIA | Missouri | BTM 1-WAY |
| BD007809 | Conoco - 1801 S Commercial St, | Harrisonville | Missouri | BTM 1-WAY |
| BD010497 | Convenience Plus - 7043 State Highway EE | Springfield | Missouri | BTM 1-WAY |
| BD012559 | County Market - 11 Winfield Plaza11 Winfield Plaza | Winfield | Missouri | BTM 1-WAY |
| BD013525 | County Market - 1555 Hwy 54 West Ste 201555 Hwy 54 West Ste 20 | Vandalia | Missouri | BTM 1-WAY |
| BD008135 | CP Repair Doctor - 2507 Bernadette Drive | COLUMBIA | Missouri | BTM 1-WAY |
| BD009602 | Depot city Mini Mart - 335 Christine St Suite 103 | Cape Girardeau | Missouri | BTM 1-WAY |
| BD006706 | Dogtown Clover & Vines - 6401 West Park Avenue | SAINT LOUIS | Missouri | BTM 1-WAY |
| BD004715 | DSPH LLC - 3603 Adie Road | Saint Ann | Missouri | BTM 1-WAY |
| BD011546 | Eagle Stop - 185 State Highway W | MARSHFIELD | Missouri | BTM 1-WAY |
| BD014149 | Eagle Stop - 2804 N Brookline Ave | Republic | Missouri | BTM 1-WAY |
| BD003507 | Elm Grove Liquor- 7433 North Lindbergh Boulevard | HAZELWOOD | Missouri | BTM 1-WAY |
| BD011931 | Fast Trip - 1315 E US Hwy 24 Independence MO | INDEPENDENCE | Missouri | BTM 1-WAY |
| BD007312 | Fast Zone Convenience Store - 960 Isley Boulevard | Excelsior Springs | Missouri | BTM 1-WAY |
| BD004999 | FastLane - 1425 Jungs Station Road | SAINT PETERS | Missouri | BTM 1-WAY |
| BD013536 | FastLane - 571 S Lincoln Drive | Troy | Missouri | BTM 1-WAY |
| BD013422 | FastLane - 7430 Highway N | O'Fallon | Missouri | BTM 1-WAY |
| BD011333 | FastLane - 994 Knaust Road | St. Peters | Missouri | BTM 1-WAY |
| BD006283 | FastLane #33 - 1001 Tom Ginnever | O'Fallon | Missouri | BTM 1-WAY |
| BD014047 | FASTLANE ASHLAND - 602 East Broadway | Ashland | Missouri | BTM 1-WAY |
| BD008196 | Favtrip Grandview - 6501 Main St | Grandview | Missouri | BTM 1-WAY |
| BD011347 | Favtrip Independence - 10507 E 23rd | Independence | Missouri | BTM 1-WAY |
| BD011913 | Favtrip KCMO Downtown - 500 East 10th St | Kansas City | Missouri | BTM 1-WAY |
| BD013700 | Food Giant 73 - 1120 N Kingshighway | Cape Girardeau | Missouri | BTM 1-WAY |
| BD013551 | Food Giant 98 - 945 E. Malone | Sikeston | Missouri | BTM 1-WAY |
| BD004212 | HENNIS MARKET - 103 W 2ND ST N | WRIGHT CITY | Missouri | BTM 1-WAY |
| BD008864 | ITech- 2520 Lemay Ferry Road | St. Louis | Missouri | BTM 1-WAY |
| BD008427 | It's A Dream 2 - 1215 103rd Street | KANSAS CITY | Missouri | BTM 1-WAY |
| BD013701 | Kirkwood Deli and Convenience - 500 West Essex Avenue | Kirkwood | Missouri | BTM 1-WAY |
| BD002464 | Liquor Express - 6000 MO-94 | Weldon Spring | Missouri | BTM 1-WAY |
| BD008185 | Liquor Express - 9484 Lewis and Clark Boulevard | St. Louis | Missouri | BTM 1-WAY |
| BD011075 | liquor express - 9916 Halls Ferry Road | St. Louis | Missouri | BTM 1-WAY |
| BD013972 | Liquor Express Convenience - 7025 Howdershell Road | HAZELWOOD | Missouri | BTM 1-WAY |
| BD014137 | lquor express - 590 Vance Road | VALLEY PARK | Missouri | BTM 1-WAY |
| BDBB1160 | MAINXPRESS - 3742 Main Street | Kansas City | Missouri | BTM 1-WAY |
| BD011560 | Mercado Latino Market - 1414 W 8th St, West Plains Agreement | WEST PLAINS | Missouri | BTM 1-WAY |
| BD011889 | Mini Market 6 - 19 Patterson Plaza | Florissant | Missouri | BTM 1-WAY |
| BD004226 | Morganford Market - 4640 Morgan Ford Rd | St. Louis | Missouri | BTM 1-WAY |
| BD000467 | Mozy Tobacco & Vape - 452 West Arrow Street | Marshall | Missouri | BTM 1-WAY |
| BD007225 | Neighborhood Market - 108 North Sterling Avenue | Sugar Creek | Missouri | BTM 1-WAY |
| BD010001 | Pacific Quick Stop 2018 S Belt HWY St Joseph MO 64507 | Saint Joseph | Missouri | BTM 1-WAY |
| BD013035 | Patterson Food Mart - 2885 Patterson Road | Florissant | Missouri | BTM 1-WAY |
| BD004128 | PHILLIPS - 1655 S. JEFFERSON AVE, ST. LOUIS, MO | ST. LOUIS | Missouri | BTM 1-WAY |
| BD008807 | PHILLIPS - 2675 W. CLAY ST | ST. CHARLES | Missouri | BTM 1-WAY |
| BD003498 | Phillips 66 - 17525 E US Hwy 24 | Independence | Missouri | BTM 1-WAY |
| BD001652 | Phillips 66 - 7498 Delmar Blvd | University City | Missouri | BTM 1-WAY |
| BD014044 | Phillips 66-125 West 135th | Kansas City | Missouri | BTM 1-WAY |
| BD007402 | Planet Liquor & Mart 1 - 705 East 75th Street | Kansas City | Missouri | BTM 1-WAY |
| BD008263 | Premium Wireless - 2321 Independence Ave | Kansas City | Missouri | BTM 1-WAY |
| BD013704 | Prime 3 LLC 3459 S STERLING AVE INDEPENDENCE, MO 64055 | Independence | Missouri | BTM 1-WAY |
| BD005026 | Prism Postal LLC- 1120 technology Dr suite 113B | O FALLON | Missouri | BTM 1-WAY |
| BDNB0114 | Puff Paradox Vape Shop - 7513 Watson Road | SAINT LOUIS | Missouri | BTM 1-WAY |
| BD014104 | Quick Stop - 2143 St Joseph Ave | St. Joseph | Missouri | BTM 1-WAY |
| BD006600 | Quick Stop Three 2607 Frederick Avenue | Saint Joseph | Missouri | BTM 1-WAY |
| BD014130 | Re-cell Electronics - 1214 S Noland Rd | Independence | Missouri | BTM 1-WAY |
| BD008446 | Royals Liquor-saint Peter - 511 Jungermann Road | SAINT PETERS | Missouri | BTM 1-WAY |
| BD006634 | Russ & Rena's Place Inc. - 200 East 6th Street | ROLLA | Missouri | BTM 1-WAY |
| BD008997 | Samra Mart - 209 Missouri 7 | Pleasant Hill | Missouri | BTM 1-WAY |
| BD005713 | Save's Discount Liquors & discount smoke shop - 6859 Longview Rd | KANSAS CITY | Missouri | BTM 1-WAY |
| BD006332 | Sav-on Liquor & Wine Twinoaks - 1142 Meramec Station Road | MANCHESTER | Missouri | BTM 1-WAY |
| BD006241 | Sinclair - 16390 E 23rd St S | Independence | Missouri | BTM 1-WAY |
| BD008972 | Slappie's - 10901 Hickman Mills Dr suite G, | Kansas City | Missouri | BTM 1-WAY |
| BD013498 | Smoke Village - 527 W Kearney St | Springfield | Missouri | BTM 1-WAY |
| BD013752 | Smoke Village - 815 South Glenstone Ave | Springfield | Missouri | BTM 1-WAY |
| BD013898 | Smokes - 2612 North Belt Highway | SAINT JOSEPH | Missouri | BTM 1-WAY |
| BD004861 | Tanger Outlets Branson - 300 Tanger Boulevard | Branson | Missouri | BTM 1-WAY |
| BD007490 | The Pantry 164 Fall Creek Dr Branson MO | Branson | Missouri | BTM 1-WAY |
| BD002682 | TOKER SOCIETY VAPE & GLASS - 318 East Main Street | JACKSON | Missouri | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD006480 | Vape Time - 12116 Blue Ridge Boulevard | GRANDVIEW | Missouri | BTM 1-WAY |
| BD011227 | Vapor Maven - 524 Walnut St | Cameron | Missouri | BTM 1-WAY |
| BD009322 | Waters Hardware - 200 W 92 Hwy | KEARNEY | Missouri | BTM 1-WAY |
| BD005995 | Waters Hardware - 453 E Red Bridge Rd | KANSAS CITY | Missouri | BTM 1-WAY |
| BD011512 | ZoCo Enterprises LLC - 308 S 9th St #106 | COLUMBIA | Missouri | BTM 1-WAY |
| BD008487 | ZX - 495 S. HWY 47, UNION, MO | UNION | Missouri | BTM 1-WAY |
| BD011264 | Out of the Box Cigars - 126 East Broadway Street | MISSOULA | Montana | BTM 1-WAY |
| BD006255 | Stokes Market- 1525 West Park Avenue | Anaconda | Montana | BTM 1-WAY |
| BD009630 | 420 Smoke Shop - 411 Court St | Beatrice | Nebraska | BTM 1-WAY |
| BD007831 | Anytime Laundry - 3120 L Street | Omaha | Nebraska | BTM 1-WAY |
| BD007832 | Anytime Laundry - 3333 N. 90th St. | Omaha | Nebraska | BTM 1-WAY |
| BD007833 | Anytime Laundry - 505 Galvin Rd. N. | Bellevue | Nebraska | BTM 1-WAY |
| BD007830 | Anytime Laundry - 9720 Park Dr. | Omaha | Nebraska | BTM 1-WAY |
| BD009016 | A's Stop & Shop - 1301 N 27th St | Lincoln | Nebraska | BTM 1-WAY |
| BD008060 | Big Red Liquor at the Barn - 2500 West Front St | NORTH PLATTE | Nebraska | BTM 1-WAY |
| BD013444 | Bill's Convenient Store - 3928 Maple St | Omaha | Nebraska | BTM 1-WAY |
| BDNB0191 | Cubbys - 4812 Howard Blvd | Columbus | Nebraska | BTM 1-WAY |
| BD010120 | Emerald Mini Mart - 8401 W O St | Lincoln | Nebraska | BTM 1-WAY |
| BD006288 | e-TITAN Vapors - 3819 2nd Ave. | Kearney | Nebraska | BTM 1-WAY |
| BD010331 | George's Gourmet Grill Clocktower - 6891 A Street | LINCOLN | Nebraska | BTM 1-WAY |
| BD007829 | GNS CORPORATION - 951 W O St, Lincoln, NE 68528 | Lincoln | Nebraska | BTM 1-WAY |
| BD013448 | GNS CORPORATION- 3320 Langenheder St, Grand Island, NE 68803 | Grand Island | Nebraska | BTM 1-WAY |
| BD002558 | GNS CORPORATION-506 W 27th St, Scottsbluff, NE 69361 | Scottsbluff | Nebraska | BTM 1-WAY |
| BD008413 | GNS CORPORATION-5560 S 48th St Ste 5, Lincoln, NE 68516 | Lincoln | Nebraska | BTM 1-WAY |
| BD003431 | Jackman E-cigs - 3109 North 108th Street | OMAHA | Nebraska | BTM 1-WAY |
| BD012557 | Keith's BP - 5220 N 90th St Omaha NE 68134 | omaha | Nebraska | BTM 1-WAY |
| BD010276 | Kong Liquor - 1401 N 56th St | Lincoln | Nebraska | BTM 1-WAY |
| BD010705 | La Ilucion - 916 S. 13th Street | Lincoln | Nebraska | BTM 1-WAY |
| BD009049 | MIDWEST SMOKE SHOP - 6125 Apples Way | Lincoln | Nebraska | BTM 1-WAY |
| BD013822 | NP Mart 15 - 2010 Bell St | Fremont | Nebraska | BTM 1-WAY |
| BD011733 | NP Mart 19 - 7166 N 30th St | Omaha | Nebraska | BTM 1-WAY |
| BD009596 | NP Mart 20 - 810 W Norfolk Ave | Norfolk | Nebraska | BTM 1-WAY |
| BD010293 | NP Mart 26 - 771 33rd Avenue | Columbus | Nebraska | BTM 1-WAY |
| BD009889 | NP Mart 3 - 5203 NW RADIAL HWY | OMAHA | Nebraska | BTM 1-WAY |
| BDNB0276 | Shoemakers Travel Center - 151 SW 48th St | Lincoln | Nebraska | BTM 1-WAY |
| BD010024 | Smokin Express - 109 West 11th Street | SOUTH SIOUX CIT | Nebraska | BTM 1-WAY |
| BD010273 | Speedee Mart - 7202 F Street - Agreement | OMAHA | Nebraska | BTM 1-WAY |
| BD010025 | The Garden - 1909 Leavenworth Street | OMAHA | Nebraska | BTM 1-WAY |
| BD003037 | 18Bin- 107 East Charleston Boulevard Suite 150 | Las Vegas | Nevada | BTM 1-WAY |
| BD010247 | Bens Wine and Spirits - 259 South Bridge Street | WINNEMUCCA | Nevada | BTM 1-WAY |
| BD007591 | Bob's Market 150 E Centennial Pkwy | NORTH LAS VEGA | Nevada | BTM 1-WAY |
| BD011390 | DeLucias Pizzeria - 2345 East Centennial Parkway | NORTH LAS VEGA | Nevada | BTM 1-WAY |
| BD007224 | Elko Vape Smoke Shop - 2501 Mountain City Hwy suite 115 | Elko | Nevada | BTM 1-WAY |
| BD009654 | EZ Smokez Smoke Shop - 8930 Maryland Pkwy | Las Vegas | Nevada | BTM 1-WAY |
| BD009440 | Fair Deal Liquors - 1695 Sullivan Ln | Sparks | Nevada | BTM 1-WAY |
| BD011248 | First Choice Pharmacy - 7260 South Cimarron Road | Las Vegas | Nevada | BTM 1-WAY |
| BDB00004 | Happy Daze Smoke & Vape - 2310 Las Vegas Boulevard South, | Las Vegas | Nevada | BTM 1-WAY |
| BD003021 | Happy daze smoke shop - 3742 East Tropicana Avenue | LAS VEGAS | Nevada | BTM 1-WAY |
| BD010818 | Hwy 420 smoke shop -1380 US Highway 95A North, Suite 9 | Fernley | Nevada | BTM 1-WAY |
| BD010390 | IPHONE DOCTOR - CENTENNIAL - 6440 Sky Pointe Drive, Suite 110 | LAS VEGAS | Nevada | BTM 1-WAY |
| BD008046 | JAANISHAAN LLC - Premium Smoke and Vape Shop - 7720 S Las Vegas Blvd Suite 200 | Las Vegas | Nevada | BTM 1-WAY |
| BD013908 | JG Town Liquor & Smoke - 538 Greenbrae Dr | Sparks | Nevada | BTM 1-WAY |
| BD009572 | Low Prices Smoke Shop - 3635 South Fort Apache Road | LAS VEGAS | Nevada | BTM 1-WAY |
| BD002988 | Prater Way Market - 2100 Prater Way | Sparks | Nevada | BTM 1-WAY |
| BD010016 | Ship Las Vegas - 5325 S Ft Apache Rd | LAS VEGAS | Nevada | BTM 1-WAY |
| BD009110 | SHIP'N PLUS - 1540 West Sunset Road | Henderson | Nevada | BTM 1-WAY |
| BD005917 | Smoke and Vape Co - 7768 West Sahara Avenue | LAS VEGAS | Nevada | BTM 1-WAY |
| BD006502 | Smoke House 2- 1502 North Jones Boulevard | Las Vegas | Nevada | BTM 1-WAY |
| BD001830 | Smokes Mart - 9355 West Flamingo Road | Las Vegas | Nevada | BTM 1-WAY |
| BD011792 | The hotbox smoke co - 5115 Dean Martin Drive | LAS VEGAS | Nevada | BTM 1-WAY |
| BD008432 | XO Liquor Boulder - 700 S Boulder Hwy | Henderson | Nevada | BTM 1-WAY |
| BD007583 | Z's Supermarket 4740 E Owens Ave | Las Vegas | Nevada | BTM 1-WAY |
| BD014162 | Z-Mart #6 - 2405 N Belmont St | NORTH LAS VEGA | Nevada | BTM 1-WAY |
| BD000374 | Z-Mart #7 - 700 E Naples Dr #101-103 | LAS VEGAS | Nevada | BTM 1-WAY |
| BD007332 | COCO'S LOKO'S VAPES - 506 West 7th Street | Clovis | New Mexico | BTM 1-WAY |
| BD008351 | Eurozone Food Distributors - 3700 Osuna Road Northeast | Albuquerque | New Mexico | BTM 1-WAY |
| BD002562 | Hot Spot Smoke Shop - 397 Alameda Road NW | Albuquerque | New Mexico | BTM 1-WAY |
| BD008961 | Hotel Circle Chevron - 1 Hotel Circle | ALBUQUERQUE | New Mexico | BTM 1-WAY |
| BD004205 | Pure Puffs Smoke & Vape - 551 East Main Street | FARMINGTON | New Mexico | BTM 1-WAY |
| BDB00009 | Tobacco Town - 4501 4th Street Northwest | Albuquerque | New Mexico | BTM 1-WAY |
| BD012831 | Valley Smoke and vape - 1445 Hickory Dr #2, | Las Cruces | New Mexico | BTM 1-WAY |
| BD001199 | 365 Stores LLC#125 - 3330 Natal Street | Fayetteville | North Carolina | BTM 1-WAY |
| BD004874 | Amoco - 3965 Old Greensboro Rd, | Winston-Salem | North Carolina | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD006712 | ASA Convenience, LLC - 7617 Poole Road | RALEIGH | North Carolina | BTM 1-WAY |
| BD009164 | Bella Grocery - 1846 North Church Street | Burlington | North Carolina | BTM 1-WAY |
| BD001355 | Bhavani Darsh LLC - 2267 Smokey Park Hwy | Candler | North Carolina | BTM 2-WAY |
| BD008793 | Cajahs Mountain Kwick Mart - 1240 Cajah Mountain Road | Hudson | North Carolina | BTM 1-WAY |
| BD010119 | Capital Gun and Gear - 4607 Fayetteville Road | RALEIGH | North Carolina | BTM 1-WAY |
| BD006042 | Caribbean Market - 109 South Center Street | Goldsboro | North Carolina | BTM 1-WAY |
| BD008424 | Carlie C's - 745 - Tarboro - 2030 N Main St, Tarboro, NC 27886 | Tarboro | North Carolina | BTM 1-WAY |
| BD007165 | Carlie C's IGA 2 3729 Wake Forest Hwy | Durham | North Carolina | BTM 1-WAY |
| BD007166 | Carlie C's IGA 3- 1805 Wayne Memorial Dr | GOLDSBORO | North Carolina | BTM 1-WAY |
| BD007164 | Carlie C's IGA 721 N Brightleaf Blvd | Smithfield | North Carolina | BTM 1-WAY |
| BD013399 | Cash Pawn Thomasville- 101 National Hwy | THOMASVILLE | North Carolina | BTM 1-WAY |
| BD011948 | CHAPEL MART - 1383 Lees Chapel Road | Greensboro | North Carolina | BTM 1-WAY |
| BD007460 | CHARLIES MART - 5035 Faith Road | Salisbury | North Carolina | BTM 1-WAY |
| BD013060 | Citgo - 801 NC62 | Greensboro | North Carolina | BTM 1-WAY |
| BD004927 | Citgo FULLWOOD EXPRESS - 11229 E Independence Blvd, | Matthews | North Carolina | BTM 1-WAY |
| BD012598 | Community Mart - 16440 Andrew Jackson Highway | Laurinburg | North Carolina | BTM 1-WAY |
| BD014033 | Compare Foods of Winston-Salem - 550 North Martin Luther King Junior Drive | WINSTON SALEM | North Carolina | BTM 1-WAY |
| BD001554 | Crazy Smokes - 2575 North Carolina 105 | Boone | North Carolina | BTM 1-WAY |
| BD008084 | Cross America Partners - 1805 Morgan Mill Rd | Monroe | North Carolina | BTM 1-WAY |
| BD011234 | Curve-View Quick Shop - 920 Fallston Rd | Shelby | North Carolina | BTM 1-WAY |
| BD009629 | CYDL 1 LLC - WaveMax - 1100 Raleigh Blvd, Ste 143 Raleigh, NC 27610 | RALEIGH | North Carolina | BTM 1-WAY |
| BD009193 | Discount City, inc - 1030 North Rogers Lane | RALEIGH | North Carolina | BTM 1-WAY |
| BD008222 | Exxon - 1720 Walnut Street | CARY | North Carolina | BTM 1-WAY |
| BD009441 | Exxon - 1820 Battleground Ave, Greensboro, NC 27408 | Greensboro | North Carolina | BTM 1-WAY |
| BD002692 | Gold Rock Food Mart - 1209 Goldrock Rd | Rocky Mount | North Carolina | BTM 1-WAY |
| BD006693 | Goraya Food Land - 713 Church Street | Eden | North Carolina | BTM 1-WAY |
| BD013119 | Green Wireless - 2825 New Walkertown Road | WINSTON SALEM | North Carolina | BTM 1-WAY |
| BD008076 | Handy Kwik Stop - 2103 E. Cone Blvd, Greensboro, NC 27405. | Greensboro | North Carolina | BTM 1-WAY |
| BD002687 | HOT SPOT - 3225 Asheville Hwy | Canton | North Carolina | BTM 1-WAY |
| BD008805 | Hudson Superette - 583 Main Street | Hudson | North Carolina | BTM 1-WAY |
| BD013676 | Jay Corner Store - 436 N Nc 16 Hwy | DENVER | North Carolina | BTM 1-WAY |
| BD011926 | Jenny's food mart - 521 Spindale Street | Spindale | North Carolina | BTM 1-WAY |
| BD006670 | Legion Express Laundromat - 3530 Legion Road | HOPE MILLS | North Carolina | BTM 1-WAY |
| BD009266 | Le's Pharmacy - 1600 Purser Drive | CHARLOTTE | North Carolina | BTM 1-WAY |
| BD007847 | Linwood Food Mart - 1322 Linwood Road | GASTONIA | North Carolina | BTM 1-WAY |
| BD003055 | Lowell Mini Mart - 719 McAdenville Rd | Lowell | North Carolina | BTM 1-WAY |
| BD014109 | Lunch Box - 522 Doctor Martin Luther King Junior Boulevard | Kinston | North Carolina | BTM 1-WAY |
| BD007152 | Major's Management - 1216-A Morganton R | Southern Pines | North Carolina | BTM 1-WAY |
| BD006729 | Mana International Supermarket - 6319 Albemarle Road | CHARLOTTE | North Carolina | BTM 1-WAY |
| BD002479 | MAPCO Express, Inc. - Citgo - 7255 Albemarle Rd | Charlotte | North Carolina | BTM 1-WAY |
| BD012882 | Marathon Gas - 1385 Fairgrove Church Road Southeast | Conover | North Carolina | BTM 1-WAY |
| BD012873 | Massey Hill Drug Co - 1072 Southern Avenue | Fayetteville | North Carolina | BTM 1-WAY |
| BD010941 | Mint Hill Express - 11300 Lawyers Road | MINT HILL | North Carolina | BTM 1-WAY |
| BD007377 | Mo's Cloud Café - 494 West King Street | Boone | North Carolina | BTM 1-WAY |
| BD002732 | Moe's Vape & Tobacco (2) - 608 North Cannon Boulevard | Kannapolis | North Carolina | BTM 1-WAY |
| BD006476 | NEW YORK WIRELESS & MORE - 6301 North Tryon Street | Charlotte | North Carolina | BTM 1-WAY |
| BD007456 | Next Level Mobile 1 Repair - 5537 Mc Phail Street | HOPE MILLS | North Carolina | BTM 1-WAY |
| BD008053 | Phone Repair Zone - 2218 N Roxboro St | Durham | North Carolina | BTM 1-WAY |
| BD013527 | Prime Specialty Pharmacy - 10215 Mcintyre Ridge Road | Pineville | North Carolina | BTM 1-WAY |
| BD002975 | QY Triangle Inc - TRIANGLE EXPRESS - 700 Charlotte Ave | Sanford | North Carolina | BTM 1-WAY |
| BD014108 | Raceway7007 - 1801 East Dixon Boulevard | Shelby | North Carolina | BTM 1-WAY |
| BD010793 | ReConnex - 5430 North Tryon Street | CHARLOTTE | North Carolina | BTM 1-WAY |
| BD000402 | Rick's Food Mart - 1122 East Morehead Street | BURLINGTON | North Carolina | BTM 1-WAY |
| BD009461 | Sams Grocery Grill - 5545 North Carolina 119 | Mebane | North Carolina | BTM 1-WAY |
| BD006446 | Save More - 3360 US-421 | Wilkesboro | North Carolina | BTM 1-WAY |
| BD004925 | Sh Wireless - 1704 Harris Houston Road | Charlotte | North Carolina | BTM 1-WAY |
| BD006230 | Shelby Citgo - 400 W Dixon Blvd Shelby, NC 28152 | Shelby | North Carolina | BTM 1-WAY |
| BD008893 | Shell - 1312 Lasalle Street | Charlotte | North Carolina | BTM 1-WAY |
| BD014165 | SHELL - 4501 Regency Drive | HIGH POINT | North Carolina | BTM 1-WAY |
| BD005950 | Smokes unlimited - 8321 Magnolia Estates Dr | Cornelius | North Carolina | BTM 1-WAY |
| BD007183 | Smoky Tobacco & Vape - 3004 Durham Road | Roxboro | North Carolina | BTM 1-WAY |
| BD012793 | Sunoco Gas Station - 910 Lake Rd Thomasville NC 27360 | Thomasville | North Carolina | BTM 1-WAY |
| BD013123 | The Spot Mini Mart & Deli - 706 S Alston Ave, | Durham | North Carolina | BTM 1-WAY |
| BD011556 | Thunder and Lightning Vapes - 12215 Hampton Way | WAKE FOREST | North Carolina | BTM 1-WAY |
| BD009498 | TikTok Tobacco and Vape - 1110 S Scales St | Reidsville | North Carolina | BTM 1-WAY |
| BD010871 | Tire House # 102 - 5709 Yadkin Road | Fayetteville | North Carolina | BTM 1-WAY |
| BD013162 | Tire House # 101 - 2501 Hope Mills Road | Fayetteville | North Carolina | BTM 1-WAY |
| BD007090 | Tobacco Barn - 716 Cleveland Avenue | Kings Mountain | North Carolina | BTM 1-WAY |
| BD011738 | Total Wireless Store - 159 West Main Street | FOREST CITY | North Carolina | BTM 1-WAY |
| BD013080 | Track smoke tobacco and vape - 2501 E Bessemer Ave A, | Greensboro | North Carolina | BTM 1-WAY |
| BD012471 | Tripstop 711 - 4800 N Graham St | Charlotte | North Carolina | BTM 1-WAY |
| BD004789 | United Food Mart 3 - 50 Cabarrus Avenue West | CONCORD | North Carolina | BTM 1-WAY |
| BD012617 | USA Pawn- 1033 S Main St | HIGH POINT | North Carolina | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD006336 | Valley Market - 125 Charlotte Hwy | Asheville | North Carolina | BTM 1-WAY |
| BD004967 | Wendover Wash N Dry - 953 North Wendover Road | CHARLOTTE | North Carolina | BTM 1-WAY |
| BD002202 | York Express Mart, Sunoco - 2305 South York Road | GASTONIA | North Carolina | BTM 1-WAY |
| BD011100 | Zams Mini Mart- 727 Martin Luther King Junior Avenue | Salisbury | North Carolina | BTM 1-WAY |
| BD009280 | Z's SMOKE HOUSE MQ1 - 1691 Northern Boulevard | Rocky Mount | North Carolina | BTM 1-WAY |
| BD006009 | Adom African Market - 2304 E Broadway Ave | Bismarck | North Dakota | BTM 1-WAY |
| BD009475 | CENEX - 1609 Business Loop E | JAMESTOWN | North Dakota | BTM 1-WAY |
| BD012657 | Smokes4Less - 301 40th Ave SW | Minot | North Dakota | BTM 1-WAY |
| BD013541 | AA Service Solutions - 9302 Miles Ave | Cleveland | Ohio | BTM 1-WAY |
| BD010803 | AK Discount Store - 1104 Palmyra Road Southwest | Warren | Ohio | BTM 1-WAY |
| BD003039 | Ameristop - 5542 Ohio St 741/5542 Kings Mill Rd | Mason | Ohio | BTM 1-WAY |
| BD003493 | AMERISTOP FOOD MART- 1545 E Kemper Rd | Cincinnati | Ohio | BTM 1-WAY |
| BD010068 | Amino Smoke - 581 Colemans Crossing | Marysville | Ohio | BTM 1-WAY |
| BD005984 | Amoco - 110 West Mitchell Avenue | Cincinnati | Ohio | BTM 1-WAY |
| BD011524 | AUDRY'S DELI - 6347 State Road | Parma | Ohio | BTM 1-WAY |
| BD012660 | BEACHWOOD MARKET - 3796 E Livingston Ave | COLUMBUS | Ohio | BTM 1-WAY |
| BD008419 | Beer And Wine Tobacco Drive Through - 1500 West Broad Street | COLUMBUS | Ohio | BTM 1-WAY |
| BD007118 | Bellair Gas USA - 3934 W 117th St | CLEVELAND | Ohio | BTM 1-WAY |
| BD000466 | Bellevue Beverage Center - 203 Kilbourne Street | BELLEVUE | Ohio | BTM 1-WAY |
| BD008159 | Berea Smoke Shop - 222 Front St | Berea | Ohio | BTM 1-WAY |
| BD007365 | BEST BUDZ SMOKE SHOP - 7424 Sawmill Road | COLUMBUS | Ohio | BTM 1-WAY |
| BD008858 | Best Western Mason Inn - 9665 Mason Montgomery Road | MASON | Ohio | BTM 1-WAY |
| BD008090 | Beverage Dock - 209 East Leffel Lane | SPRINGFIELD | Ohio | BTM 1-WAY |
| BD013663 | Big A Drive Thru - 2525 Glenwood Ave | Youngstown | Ohio | BTM 1-WAY |
| BD001825 | Big Deals - 14102 Saint Clair Avenue | CLEVELAND | Ohio | BTM 1-WAY |
| BD008892 | Boudinot BP - 3200 Harrison Avenue | Cincinnati | Ohio | BTM 1-WAY |
| BDNB0070 | BP - 2431 Needmore Rd | DAYTON | Ohio | BTM 1-WAY |
| BD010826 | BP - 3898 Salem Avenue | Dayton | Ohio | BTM 1-WAY |
| BD007819 | BP Gas Station - 326 W Main St | Xenia | Ohio | BTM 1-WAY |
| BD007642 | Brothers Wireless - 1975 Morse Road | Columbus | Ohio | BTM 1-WAY |
| BD012620 | Brunswick Valero 4236 Center Rd. | Brunswick | Ohio | BTM 1-WAY |
| BD002607 | Buckeye Supermarket - 3201 Sullivant Avenue | COLUMBUS | Ohio | BTM 1-WAY |
| BD013300 | Cell Tech - 4644 Warrensville Center Rd, | North Randall | Ohio | BTM 1-WAY |
| BD004114 | Certified Oil - 701 High St | Hamilton | Ohio | BTM 1-WAY |
| BD011996 | Chapman's Food Mart "g" Street - 2875 G Street | Lorain | Ohio | BTM 1-WAY |
| BD010891 | Charlie's Beverage - 15803 Lorain Avenue | CLEVELAND | Ohio | BTM 1-WAY |
| BD009978 | CHESTNUT CONVENIENT - 303 North Chestnut Street | Ravenna | Ohio | BTM 1-WAY |
| BD011704 | Choice Cigars - 2234 Bauer Road | Batavia | Ohio | BTM 1-WAY |
| BD002225 | Cigarrette Outlet - 2620 Airport Highway | Toledo | Ohio | BTM 1-WAY |
| BD013511 | Circleville Sunoco - 24539 US 23 | Circleville | Ohio | BTM 1-WAY |
| BD006664 | Clark Gas - 800 South Prospect Street | Ravenna | Ohio | BTM 1-WAY |
| BD012493 | Clean Laundry - 1703 W Laskey Rd | TOLEDO | Ohio | BTM 1-WAY |
| BD009137 | Clean Laundry - 2621 Dorr St | TOLEDO | Ohio | BTM 1-WAY |
| BD011290 | Clean Laundry - 5145 Glendale Ave | Toledo | Ohio | BTM 1-WAY |
| BD009877 | Clifton Market - 319 Ludlow Ave | Cincinnati | Ohio | BTM 1-WAY |
| BD012480 | Cloud 9 Smoke shop and Vape - 4105 North Bend Road | Cincinnati | Ohio | BTM 1-WAY |
| BD009098 | Cold Spot - 4138 Dayton Xenia Rd | Dayton | Ohio | BTM 1-WAY |
| BD008801 | Comunity FoodMarket - 1330 Linden Avenue | DAYTON | Ohio | BTM 1-WAY |
| BD000839 | CONVENIENT FOOD MART - 7112 Brecksville Road | Cleveland | Ohio | BTM 2-WAY |
| BD004707 | Corner Stop - 11026 Lorain Avenue | Cleveland | Ohio | BTM 1-WAY |
| BD008953 | Coshocton Express101 South 2nd St | Coshocton | Ohio | BTM 1-WAY |
| BD007139 | Courtright Market - 2213 Courtright Rd | Columbus | Ohio | BTM 1-WAY |
| BD000908 | Crazy Ed's Discount Tobacco - 1002 Hebron Rd | Heath | Ohio | BTM 1-WAY |
| BD010835 | D & M Mart - 128 Lake Ave | ELYRIA | Ohio | BTM 1-WAY |
| BD008273 | De Store - 5273 Gender Rd | Canal Winchester | Ohio | BTM 1-WAY |
| BD009608 | Didi's Beverage - 5614 Youngstown Warren Rd | Niles | Ohio | BTM 1-WAY |
| BD012922 | Drive Thru Beer And Wine - 1750 Brice Rd, | Columbus | Ohio | BTM 1-WAY |
| BD002685 | EAST MAIN FOOD CENTER - 2914 East Main Street | COLUMBUS | Ohio | BTM 1-WAY |
| BD007637 | East Main Smoke N Vape - 1814 East Main St | Springfield | Ohio | BTM 1-WAY |
| BD006612 | Erie Shore Vapors - 5442 Colorado Avenue | SHEFFIELD VILLA | Ohio | BTM 1-WAY |
| BD012476 | EXPRESS MART - 1590 N West St | Lima | Ohio | BTM 1-WAY |
| BD012482 | EZ Stop & Drive Thru & NYC Fried Chicken - 263 North Main Street | Niles | Ohio | BTM 1-WAY |
| BD002473 | EZ Stop- 1508 11th St | Portsmouth | Ohio | BTM 1-WAY |
| BD010337 | Fast & Friendly Food Mart - 841 Tremont Avenue Southwest | MASSILLON | Ohio | BTM 1-WAY |
| BD007211 | Firestone Mini-Mart - 1459 Aster Ave | Akron | Ohio | BTM 1-WAY |
| BD011249 | FLYING OIL, LLC - 14043 State Rd | North Royalton | Ohio | BTM 1-WAY |
| BD008334 | G Store - 87 East Tallmadge Avenue | Akron | Ohio | BTM 1-WAY |
| BD013379 | Grizzly Quick Mart - 744 Broad | Wadsworth | Ohio | BTM 1-WAY |
| BD007148 | Hamilton Quick Stop - 2000 Fairgrove Avenue | FAIRFIELD TOWN | Ohio | BTM 1-WAY |
| BD013067 | Havana Smoke Shop - 1360 N Hamilton Rd | Guhanna | Ohio | BTM 1-WAY |
| BD008339 | Hayes Sweets and Beverage - 1304 Hayes Avenue | SANDUSKY | Ohio | BTM 1-WAY |
| BD011907 | Herbert's Market - 1121 Sullivant Ave | Columbus | Ohio | BTM 1-WAY |
| BD009867 | Hidden Foodmart Drivethru Smoke Shop - 975 W Main St | Wilmington | Ohio | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD008280 | In & Out Mart - 2425 Key St # C | Toledo | Ohio | BTM 1-WAY |
| BD010868 | iRepair More - 549 S Chillicothe Rd | Aurora | Ohio | BTM 1-WAY |
| BD011053 | JK Mart - 1012 E 2nd St | Franklin | Ohio | BTM 1-WAY |
| BD013766 | Johnson's Grocery- 4005 Hamilton Mason Road | Hamilton | Ohio | BTM 1-WAY |
| BD012807 | Jqs Quick Shoppe - 3703 South Avenue | Youngstown | Ohio | BTM 1-WAY |
| BD009089 | Kenmore Sunrise - 1303 Kenmore Boulevard | Akron | Ohio | BTM 1-WAY |
| BD008784 | Kenwood Sunoco - 10410 Kenwood Rd | Blue Ash | Ohio | BTM 1-WAY |
| BD006429 | KINGS GAS - 2371 Lisbon Street | EAST LIVERPOOL | Ohio | BTM 1-WAY |
| BD013103 | Kwik Mart - 3155 Pearl Ave | Lorain | Ohio | BTM 1-WAY |
| BD011514 | Lifecare Pharmacy - 5761 Chevrolet Boulevard | PARMA | Ohio | BTM 1-WAY |
| BD013219 | Main Mart - 2423 North Main Street | Dayton | Ohio | BTM 1-WAY |
| BDB00361 | Maize market - 3310 Maize Road | COLUMBUS | Ohio | BTM 1-WAY |
| BD003869 | Major's Management - 25605 Miles Rd | Cleveland | Ohio | BTM 1-WAY |
| BD003054 | Major's Management - 521 PEARL RD | BRUNSWICK | Ohio | BTM 1-WAY |
| BDNB0498 | Marathon - 1240 W Wooster St | Bowling Green | Ohio | BTM 1-WAY |
| BD007192 | Marathon - 3013 Lincoln Way E | Wooster | Ohio | BTM 1-WAY |
| BD013556 | Marathon - 5104 Suder Avenue | Toledo | Ohio | BTM 1-WAY |
| BD013421 | Marathon - 6364 Bridgetown Rd | Cincinnati | Ohio | BTM 1-WAY |
| BD005714 | Marathon Gas - 2560 Oxford Millville Road | Hamilton | Ohio | BTM 1-WAY |
| BD010406 | Marathon Gas & BP - 101 Alta St | Marietta | Ohio | BTM 1-WAY |
| BD007142 | Marathon Gas/Triumph Energy- 9959 Harrison Ave | Harrison | Ohio | BTM 1-WAY |
| BD008431 | Matt's Mart - 1215 Lexington Ave | Mansfield | Ohio | BTM 1-WAY |
| BD013128 | Mill Creek Deli & Pizza - 1260 South Schenley Avenue | YOUNGSTOWN | Ohio | BTM 1-WAY |
| BD004880 | MK57 Vape Shop - 2602 Hilliard Rome Road | Hilliard | Ohio | BTM 1-WAY |
| BD009489 | MVP Smokeshop - 1122 North Byrne Road | TOLEDO | Ohio | BTM 1-WAY |
| BD013524 | Neapolis Market - 8140 Main Street | Neapolis | Ohio | BTM 1-WAY |
| BD012547 | Northland Pro Shops - 10400 Reading Rd | Cincinnati | Ohio | BTM 1-WAY |
| BD009934 | Obetz Carry Out - 3984 Alum Creek Drive | Columbus | Ohio | BTM 1-WAY |
| BD006672 | Old Crossroad - 4095 Colorado ave | SHEFFIELD VILLA | Ohio | BTM 1-WAY |
| BD002969 | Om Oil - 1155 S Erie Blvd | Hamilton | Ohio | BTM 1-WAY |
| BD012916 | One Stop Market - 1447 South Hamilton Road | Columbus | Ohio | BTM 1-WAY |
| BD007399 | One Stop Tobacco Shop - 3504 Broadway | Grove City | Ohio | BTM 1-WAY |
| BD010848 | Par Mar Store #112 - 61 North Bridge Street | Chillicothe | Ohio | BTM 1-WAY |
| BD010847 | Par Mar Store #153 - 1 East Stimson Avenue | Athens | Ohio | BTM 1-WAY |
| BD010743 | Par Mar Store #48 - 1460 Greenwood Avenue | Zanesville | Ohio | BTM 1-WAY |
| BD006637 | Park Lane Mart- 680 Mc Adams Drive | New Carlisle | Ohio | BTM 1-WAY |
| BD008787 | Pataskala Corner Store - 87 East Broad Street | PATASKALA | Ohio | BTM 1-WAY |
| BD012609 | Paul's Carry Out & Drive Thru - 1601 Port Clinton Road | FREMONT | Ohio | BTM 1-WAY |
| BD004858 | Phone Masters Llc - 3156 Linwood Avenue | Cincinnati | Ohio | BTM 1-WAY |
| BD011373 | Pitstop Drive Thru Market- 5701 Old Troy Pike | Huber Heights | Ohio | BTM 1-WAY |
| BD009474 | Point Party Shop - 9805 South Avenue | Youngstown | Ohio | BTM 1-WAY |
| BD002556 | Pop N Place Shell - 7210 Memphis Ave | Cleveland | Ohio | BTM 1-WAY |
| BD004859 | Pristine Clean Laundry - 6944 Lake Ave | ELYRIA | Ohio | BTM 1-WAY |
| BD003462 | Pure Puff Smoke Shop - 14239 Detroit Avenue | Lakewood | Ohio | BTM 1-WAY |
| BD006622 | Raccoon Road Beer & Wine - 3120 South Raccoon Rd | Canfield | Ohio | BTM 1-WAY |
| BD013408 | Raw Leaf - 1295 Mount Vernon Avenue | Marion | Ohio | BTM 1-WAY |
| BD006434 | Red And White - 1721 Lansdowne Boulevard | Youngstown | Ohio | BTM 1-WAY |
| BD012568 | Residence Inn Toledo West - 3554 Secor Road | Toledo | Ohio | BTM 1-WAY |
| BD010121 | Royal Smokes - 2709 West Market Street | FAIRLAWN | Ohio | BTM 1-WAY |
| BD004984 | Royal Smokes - 35100 Center Ridge Rd | North Ridgeville | Ohio | BTM 1-WAY |
| BD009276 | S & G - 44 - 4315 West Alexis Rd | Toledo | Ohio | BTM 1-WAY |
| BD009279 | S & G - 80 - 4142 Monroe St | Toledo | Ohio | BTM 1-WAY |
| BD006462 | S & G 104 - 3369 Navarre Ave | Oregon | Ohio | BTM 1-WAY |
| BD013216 | S&G #34 - 2205 N. Holland-Sylvania Rd. | Toledo | Ohio | BTM 1-WAY |
| BD011820 | S&G #57 - 5424 Telegraph Road | Toledo | Ohio | BTM 1-WAY |
| BD011328 | S&G #68 - 555 N. 2nd Street | Coldwater | Ohio | BTM 1-WAY |
| BD003436 | Sam's Mini Mart - 9097 Willey Road | Harrison | Ohio | BTM 1-WAY |
| BD012897 | Sandalwood Market - 5475 Sandalwood Boulevard | COLUMBUS | Ohio | BTM 1-WAY |
| BD006452 | Sandusky Food & Wine - 303 Fremont Ave | Sandusky | Ohio | BTM 1-WAY |
| BD002775 | SARVOPARI, INC. - JB's Beverage and Tobacco Shop - 10011 West 130th Street | North Royalton | Ohio | BTM 1-WAY |
| BD002472 | Sav-A-Step Food Mart - 4825 Mahoning Ave | Youngstown | Ohio | BTM 1-WAY |
| BD009558 | Shell - 100 North Dixie Highway | CRIDERSVILLE | Ohio | BTM 1-WAY |
| BD011895 | Shell - 2375 Stringtown Road | Grove City | Ohio | BTM 1-WAY |
| BD013255 | Shell Fields Ertel - 7555 Fields Ertel Rd | CINCINNATI | Ohio | BTM 1-WAY |
| BD007157 | Six Corners Deli - 780 Eastland Avenue | Akron | Ohio | BTM 1-WAY |
| BD008139 | SMOKE CITY - 5005 Reading Road | Cincinnati | Ohio | BTM 1-WAY |
| BD004191 | Smoke Hause - 11419 Princeton Pike | Cincinnati | Ohio | BTM 1-WAY |
| BD009573 | Smoke Stop - 806 Ralston Ave | Defiance | Ohio | BTM 1-WAY |
| BD013881 | Smoker Spin - 5462 Westerville Rd | Westerville | Ohio | BTM 1-WAY |
| BD009513 | Smokers Planet Fairfield - 6600 Dixie Hwy, Suite D, | Fairfield | Ohio | BTM 1-WAY |
| BD008077 | South Sixty Market - 2040 S River Rd | Zanesville | Ohio | BTM 1-WAY |
| BD014099 | Star Wireless and Smokeshop - 4733 Dixie Highway | Fairfield | Ohio | BTM 1-WAY |
| BDNB0396 | Stop & Go - 24 S McCord Rd | Holland | Ohio | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD004879 | Stop & Go - 801 S Bryne Rd | Toledo | Ohio | BTM 1-WAY |
| BD004673 | Stop N Go West Chester - 9655 Cincinnati Dayton Road | WEST CHESTER | Ohio | BTM 1-WAY |
| BD009167 | Sunoco - 10959 U.S. 224 | OTTAWA | Ohio | BTM 1-WAY |
| BD009325 | SUNOCO - 211 Hopley Ave | BUCYRUS | Ohio | BTM 1-WAY |
| BD010909 | Sunoco - 2570 N High St | Columbus | Ohio | BTM 1-WAY |
| BD011772 | Sunoco - 4514 Mt Carmel Tobasco Rd | Mt Carmel | Ohio | BTM 1-WAY |
| BD013356 | Sunoco - 470 East 200th Street | Euclid | Ohio | BTM 1-WAY |
| BD009086 | Sunoco - 7099 Brecksville Road | Independence | Ohio | BTM 1-WAY |
| BD006051 | Sunoco Home Road- 1024 E Home Rd | Springfield | Ohio | BTM 1-WAY |
| BD011598 | TechFix & Lifestyle- Phone Repair - 1994 Warrensville Center Road | CLEVELAND | Ohio | BTM 1-WAY |
| BD010520 | The Medicine Shoppe Pharmacy - 3300 Greenwich Road | Norton | Ohio | BTM 1-WAY |
| BD013517 | The Valley Smoke Shop -1668 Merriman Rd | Akron | Ohio | BTM 1-WAY |
| BD009650 | Tobacco and Vape - 217 Lippincott Lane | URBANA | Ohio | BTM 1-WAY |
| BD010883 | TOBACCO AND VAPE FOOD MART - 3520 Springdale Rd | Cincinnati | Ohio | BTM 1-WAY |
| BD008103 | Todd's IGA Express - 313 West State Street | Trenton | Ohio | BTM 1-WAY |
| BD006031 | Toledo Family Pharmacy - 324 Main Street | TOLEDO | Ohio | BTM 1-WAY |
| BD002991 | Town & Country Shell - 3960 Far Hills Ave | DAYTON | Ohio | BTM 1-WAY |
| BD009607 | Towne Center Liquor-Lottery - 816 N State St | Girard | Ohio | BTM 1-WAY |
| BD013298 | Trust and Heal Pharmacy - 3285 Kent Road | STOW | Ohio | BTM 1-WAY |
| BD003432 | Turkey Hill-Midwest - 930 N Waggoner Rd | Blacklick | Ohio | BTM 1-WAY |
| BD003416 | Turkey Hill-Midwest - 9880 Johnstown Rd. | New Albany | Ohio | BTM 1-WAY |
| BD009006 | U.S. FOOD MART - 1971 W Mound St | Columbus | Ohio | BTM 1-WAY |
| BD005703 | Valero - 14196 Granger Road | CLEVELAND | Ohio | BTM 1-WAY |
| BD013810 | Valero - 2141 E Western Reserve Rd | Youngstown | Ohio | BTM 1-WAY |
| BD004763 | Valero - 5321 Lee Road | MAPLE HEIGHTS | Ohio | BTM 1-WAY |
| BD013400 | Vapors Planet - Smoke and Vape Shop - 6010 Wooster Pike | Cincinnati | Ohio | BTM 1-WAY |
| BD009463 | Vasko's Bi-right - 328 7th Street | Fairport Harbor | Ohio | BTM 1-WAY |
| BD013505 | VIP Smoke Shop - Amelia - 244 W Main st | Amelia | Ohio | BTM 1-WAY |
| BD012639 | VIP Smoke Shop - Batavia - 503 W Main st | Batavia | Ohio | BTM 1-WAY |
| BD009291 | VIP Smoke Shop - Beechmont - 8080 Beechmont ave | Cincinnati | Ohio | BTM 1-WAY |
| BD011241 | VIP Smoke Shop - Chillicothe - 1012 Western Ave | Chillicothe | Ohio | BTM 1-WAY |
| BD009585 | VIP Smoke Shop - Dixie- 5146 Pleasant Ave | Cincinnati | Ohio | BTM 1-WAY |
| BD011152 | VIP Smoke Shop - Goshen 1517 STATE ROUTE 28 STE O | LOVELAND | Ohio | BTM 1-WAY |
| BD004931 | VIP Smoke Shop - Middletown - 535 South Breiel Blvd OH | Middl Town | Ohio | BTM 1-WAY |
| BD010029 | VIP Smoke Shop - Piqua - 100 N SUNSET DR | PIQUA | Ohio | BTM 1-WAY |
| BD014140 | VIP Smoke Shop - Springboro - 281 W. Central Ave | Springboro | Ohio | BTM 1-WAY |
| BD012633 | VIP Smoke Shop - Tylersville 4747 TYLERSVILLE RD SUITE C | WEST CHESTER | Ohio | BTM 1-WAY |
| BD012502 | VIP Smoke Shop - Xenia- 183 Hospitality Dr | Xenia | Ohio | BTM 1-WAY |
| BD012764 | Vip Wireless-Phone Repair - 4257 East Main Street | COLUMBUS | Ohio | BTM 1-WAY |
| BD010852 | Warsaw Minimart - 3021 Warsaw Ave | Cincinnati | Ohio | BTM 1-WAY |
| BD011511 | Washington Square Shell- 6001 Far Hills Ave | Dayton | Ohio | BTM 1-WAY |
| BD001687 | West Henderson Market - 2264 West Henderson Road | COLUMBUS | Ohio | BTM 1-WAY |
| BD009017 | Wild Vapor & Carry Out - 924 East Columbus Street | Kenton | Ohio | BTM 1-WAY |
| BD011659 | Wild Vapor and Tobacco - 319 North Main Street | Urbana | Ohio | BTM 1-WAY |
| BD014129 | Williams Fuel Stop - 683 State Route 7 North | Gallipolis | Ohio | BTM 1-WAY |
| BD008458 | Willo Food Mart - 4869 Robinhood Dr | Willoughby | Ohio | BTM 1-WAY |
| BD000455 | Wilson Market - 179 Wilson Avenue | Columbus | Ohio | BTM 1-WAY |
| BD006512 | Woodman Food Mart -499 Woodman Dr | Dayton | Ohio | BTM 1-WAY |
| BD004694 | Yankee Station - 3228 Yankee Road | Middleton | Ohio | BTM 1-WAY |
| BD007478 | 29th Food Mart - 3620 Newcastle Road | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD006020 | Al Madina Restaurant - 3604 N May Ave | OKLAHOMA CITY | Oklahoma | BTM 1-WAY |
| BD009857 | Best Western - 101 Reasor Street | TAHLEQUAH | Oklahoma | BTM 1-WAY |
| BD011800 | Britton Discount Cigarettes - 1314 W Britton Rd | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD014056 | Central Food Mart - 2601 South Central Avenue | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD004653 | Christy's Fast Food - 9516 East Pine Street | TULSA | Oklahoma | BTM 1-WAY |
| BD005927 | C-Mart Convenience Store - 2474 N. Yale Ave | Tulsa | Oklahoma | BTM 1-WAY |
| BD014111 | Community Food Mart - 1239 Northeast 23rd Street | OKLAHOMA CITY | Oklahoma | BTM 1-WAY |
| BD007385 | Cube B - 1101 South Van Buren Street | Enid | Oklahoma | BTM 1-WAY |
| BD006516 | D & J Quick Stop INC - 1230 E Lindsey st | NORMAN | Oklahoma | BTM 1-WAY |
| BD007205 | Deer Creek Daily Stop -19401 N Portland Ave | Edmond | Oklahoma | BTM 1-WAY |
| BD004829 | Discount Smoke & Novelties - 5144 S. Peoria | Tulsa | Oklahoma | BTM 1-WAY |
| BD009109 | Discount Super Dry Cleaners - 2225 West Edmond Road | Edmond | Oklahoma | BTM 1-WAY |
| BD006715 | E Express - 13636 N Bryant Ave | Edmond | Oklahoma | BTM 1-WAY |
| BD007146 | Estrella C-Store - 4844 Northwest 23rd St | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD005999 | Express Food Mart - 1855 Church Ave | Harrah | Oklahoma | BTM 1-WAY |
| BD009865 | Foodmart - 5529 Southeast 15th Street | DEL CITY | Oklahoma | BTM 1-WAY |
| BD003774 | Friendly Tobacco & Vape - 710 West Main Street | NORMAN | Oklahoma | BTM 1-WAY |
| BD010417 | Gas & Go Express - 10021 E 15th Street | Midwest City | Oklahoma | BTM 1-WAY |
| BD002620 | Gas Food & Smoke Shop - 7000 East Reno Avenue | Midwest City | Oklahoma | BTM 1-WAY |
| BD010894 | GRAVITY DISPENSARY - 8706 E 41st St | Tulsa | Oklahoma | BTM 1-WAY |
| BD009908 | Highway Food Mart - 1600 W Wekiwa Rd | Sand Springs | Oklahoma | BTM 1-WAY |
| BD007553 | Hop & Sack #23 - 5025 OK-37 | Tuttle | Oklahoma | BTM 1-WAY |
| BD004778 | JENKS SUPER STATION - 1915 West Main Street | Jenks | Oklahoma | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD002310 | Jim's Stop N Save - 7919 S Shields Ave | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD009643 | K Carry Out Corner - 20005 E Hwy 20 | Claremore | Oklahoma | BTM 1-WAY |
| BD003509 | Kiwi Vape & Smoke Shop - 16309 N Santa Fe | Edmond | Oklahoma | BTM 1-WAY |
| BD007324 | La Quinta Inn - 451 West Albany Street | BROKEN ARROW | Oklahoma | BTM 1-WAY |
| BD009333 | Lewis Vape Shop - 6909 West Hefner Road | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD010306 | Lucky Stop - 8106 E 25th Place | Tulsa | Oklahoma | BTM 1-WAY |
| BD008950 | Mac's Corner - 4253 Waterloo Rd Edmond OK 73034 | Edmond | Oklahoma | BTM 1-WAY |
| BD008810 | Mang Smoke - 3154 S Harrah Rd | Harrah | Oklahoma | BTM 1-WAY |
| BD010746 | Meridian Mart - 700 S. Meridian Ave | OKlahoma City | Oklahoma | BTM 1-WAY |
| BD000698 | Mike's Stop To Shop - 10 SE 44th Street | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD010770 | Mr Short Stop - 1200 E Alameda Ave | NORMAN | Oklahoma | BTM 1-WAY |
| BD007479 | Mustang Discount Tobacco - 1705 E Hwy 152 | MUSTANG | Oklahoma | BTM 1-WAY |
| BD010970 | One Stop Convenience - 12821 E. 41st St | Tulsa | Oklahoma | BTM 1-WAY |
| BD013542 | PDQ Gas Station - 3644 NW 50th St | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD012582 | Penn Convenience Store - 3301 N Pennsylvania Ave | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD013181 | Penn Quick Stop - 4838 S Pennsylvania Ave | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD013718 | Philips Stop N Go - 11900 South Sunnylane Road | MOORE | Oklahoma | BTM 1-WAY |
| BD002299 | Phillips 66 - 1320 Southeast 15th Street | OKLAHOMA CITY | Oklahoma | BTM 1-WAY |
| BD011368 | Phillips 66 - 16401 N Rockwell Ave | Edmond | Oklahoma | BTM 1-WAY |
| BD010688 | Pickett's Country Store - 9620 State Hwy 19 | Ada | Oklahoma | BTM 1-WAY |
| BD010490 | PMex Discount - 1100 N Meridian Ave | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD013712 | POE'S SPIRITS - 1612 South Midwest Boulevard | MIDWEST CITY | Oklahoma | BTM 1-WAY |
| BD002719 | PR EXPRESS MART LLC - 2842 Northwest 59th Street | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD002144 | Reddy 99 Fuels - 4500 S Sunnylane Rd | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD013969 | Rosie's Wash & Dry - 2108 W I 240 Service Rd | OKLAHOMA CITY | Oklahoma | BTM 1-WAY |
| BD007227 | S MART - 4021 SE 15th St | Del City | Oklahoma | BTM 1-WAY |
| BD008165 | Sam's Corner Market - 10001 NE 10th St | MIDWEST CITY | Oklahoma | BTM 1-WAY |
| BD010404 | Shell - 916 S Main St | SAPULPA | Oklahoma | BTM 1-WAY |
| BD013169 | Ship USA - 3033 NW 178th St, Suite B | Edmond | Oklahoma | BTM 1-WAY |
| BD003062 | Smoke Depot - 9220 North Garnett Road | OWASSO | Oklahoma | BTM 1-WAY |
| BD008887 | Smoke House - 232 S Air Depot Blvd | Midwest City | Oklahoma | BTM 1-WAY |
| BD011353 | SNAKATAK 79 - 8001 South Garnett Road | Broken Arrow | Oklahoma | BTM 1-WAY |
| BD009021 | Southern Hill Quick Stop - 2100 South 29th St | Chickasha | Oklahoma | BTM 1-WAY |
| BD007898 | Spivey's Grab N Go- 2000 W 7th St. | Elk City | Oklahoma | BTM 1-WAY |
| BD004691 | Star Mart - 1421 South Agnew Avenue | OKLAHOMA CITY | Oklahoma | BTM 1-WAY |
| BD003060 | Stop n Save #16 - 2106 N. Sheridan Rd | Tulsa | Oklahoma | BTM 1-WAY |
| BD009524 | Sunshine Convenience Store- 2700 North York Street | Muskogee | Oklahoma | BTM 1-WAY |
| BD009309 | Tango Smoke - 4843 Southeast 44th Street | Del City | Oklahoma | BTM 1-WAY |
| BD007087 | Taste E Vapes - 905 Grand Ave | Ardmore | Oklahoma | BTM 1-WAY |
| BD004798 | The Groovy Cats - 5408 East 11th Street | Tulsa | Oklahoma | BTM 1-WAY |
| BD009066 | Thunder Express Stop - 1101 North Sooner Road | OKLAHOMA CITY | Oklahoma | BTM 1-WAY |
| BD011236 | Tim's Country Store & Deli - 231 Lake Murray Dr | Ardmore | Oklahoma | BTM 1-WAY |
| BD002655 | Tony's Quick Stop - 901 N WENTZ ST | GUTHRIE | Oklahoma | BTM 1-WAY |
| BD011661 | Tricity Gas-N-Go - 800 NW 32nd St, | Newcastle | Oklahoma | BTM 1-WAY |
| BD004187 | Uncle Samz Smoke Shop - 11005 North Pennsylvania Avenue | Oklahoma City | Oklahoma | BTM 1-WAY |
| BD010314 | Utica Food Mart - 1004 North Utica Avenue | Tulsa | Oklahoma | BTM 1-WAY |
| BD009073 | Village Tactical Guns & Ammo - 10623 North May Avenue | THE VILLAGE | Oklahoma | BTM 1-WAY |
| BD011726 | Williams Foods - 201 E 7TH , bristow, OK | Bristow | Oklahoma | BTM 1-WAY |
| BD013816 | Woodridge Inn and Suites - 900 East Steve Owens Boulevard | MIAMI | Oklahoma | BTM 1-WAY |
| BD011013 | Burnside Market & Deli - 10128 E Burnside St, | Portland | Oregon | BTM 1-WAY |
| BD010948 | Day 2 Day Market & Deli - 1544 US-101 | Florence | Oregon | BTM 1-WAY |
| BD012606 | Fairley's Pharmacy Inc - 7206 Northeast Sandy Boulevard | Portland | Oregon | BTM 1-WAY |
| BD005727 | JD Smoker - 8152 Southwest Hall Boulevard | BEAVERTON | Oregon | BTM 1-WAY |
| BD007438 | KHL Market - 11227 SE Division St | Portland | Oregon | BTM 1-WAY |
| BD003811 | Lil's Pantry Market & Deli - 979 Rouge River Hwy | Grants Pass | Oregon | BTM 1-WAY |
| BD014069 | Main Street Market #2 - 1306 Main St | SWEET HOME | Oregon | BTM 1-WAY |
| BD003038 | Marathon - 300 N Santiam Hwy | Lebanon | Oregon | BTM 1-WAY |
| BD008177 | Mock Crest Grocery - 3715 North Lombard Street | PORTLAND | Oregon | BTM 1-WAY |
| BD010357 | Mt View Market - 3143 South Troutdale Road | TROUTDALE | Oregon | BTM 1-WAY |
| BD002402 | Paradox - 1585 N Pacific Highway | Woodburn | Oregon | BTM 1-WAY |
| BD008316 | Rose Market - 6732 Northeast Martin Luther King Junior Boulevard | PORTLAND | Oregon | BTM 1-WAY |
| BD008158 | Rosewell Market - 8929 SE 42nd Ave | Milwaukie | Oregon | BTM 1-WAY |
| BD011553 | RUSH HOUR MART - 4791 Southeast Thiessen Road | PORTLAND | Oregon | BTM 1-WAY |
| BD013668 | Sawyer's Market - 6006 SE Flavel St, | Portland | Oregon | BTM 1-WAY |
| BD007354 | Shell - 6820 N Fessenden St | PORTLAND | Oregon | BTM 1-WAY |
| BD003435 | Shell - 7545 Southwest Oleson Road | PORTLAND | Oregon | BTM 1-WAY |
| BD004787 | Stop and Go Marts #3 - 2751 N Pacific Hwy | MEDFORD | Oregon | BTM 1-WAY |
| BD010540 | The Little Blue Store - 2936 Southeast Washington Street | Milwaukie | Oregon | BTM 1-WAY |
| BD004865 | TS VAPE SMOKE SHOP - 6175 Southwest Lombard Avenue | Beaverton | Oregon | BTM 1-WAY |
| BD003444 | Vape 4 Less - 9101 Southwest Barbur Boulevard | Portland | Oregon | BTM 1-WAY |
| BD013245 | vapor legends the 3rd - 721 Main St ste h-8 | PHOENIX | Oregon | BTM 1-WAY |
| BD009096 | Yoyo Market - 1727 Southeast Hawthorne Boulevard | PORTLAND | Oregon | BTM 1-WAY |
| BD011992 | 1 Stop Mini Market - 700 S 8th St | Philadelphia | Pennsylvania | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD006697 | 1700 Sullivan Trail Unit 17 | Easton | Pennsylvania | BTM 1-WAY |
| BD009294 | A1 Stop -1452 Pennsylvania Ave | Allentown | Pennsylvania | BTM 1-WAY |
| BD013858 | Ace Smoke Outlet - 2031 Linglestown Road | Harrisburg | Pennsylvania | BTM 1-WAY |
| BD005724 | American Food Mart Deli Express - 451 East Philadelphia Street | York | Pennsylvania | BTM 1-WAY |
| BD009971 | American Gasoline - 1401 East Ridge Pike | Plymouth Meeting | Pennsylvania | BTM 1-WAY |
| BD011873 | Brodhead Shell & Car Wash - 1500 Old Brodhead Road, Monaca, PA | Monaca | Pennsylvania | BTM 1-WAY |
| BD008959 | Camp Hill Pharmacy - 4401 Carlisle Pike | CAMP HILL | Pennsylvania | BTM 1-WAY |
| BD013205 | Chill Clouds Smoke Shop - 1756 Columbia Ave | Lancaster | Pennsylvania | BTM 1-WAY |
| BD013441 | Choice Mini Mart & Smoke Shop - 216 N Broad St | Lansdale | Pennsylvania | BTM 1-WAY |
| BD011239 | CIO Store #1 - 104 West Fayette Street, Uniontown, PA | Uniontown | Pennsylvania | BTM 1-WAY |
| BD010810 | Citgo- 245 Buttonwood St | READING | Pennsylvania | BTM 1-WAY |
| BD009464 | City Smoke & Lottery - 1401 Oregon Pike | Lancaster | Pennsylvania | BTM 1-WAY |
| BD012584 | Conshohocken Smoke Shop - 412 W Ridge Pike | CONSHOHOCKEN | Pennsylvania | BTM 1-WAY |
| BD010951 | Cornerstone Laundry Shrewsbury - 13 Old Farm Ln, | SHREWSBURY | Pennsylvania | BTM 1-WAY |
| BD000966 | Cornerstone Laundry Spry- 2456 South Queen Street | YORK | Pennsylvania | BTM 1-WAY |
| BD013030 | Darby Quick Mart - 437 Main St | Darby | Pennsylvania | BTM 1-WAY |
| BD002978 | Dunkin- 9 Chautaugua Place | BRADFORD | Pennsylvania | BTM 1-WAY |
| BD010419 | Dutton Mill Beer - 4401-4405 Pennell Rd | Aston | Pennsylvania | BTM 1-WAY |
| BD012849 | Exeter Community Pharmacy - 3811 Perkiomen Avenue | READING | Pennsylvania | BTM 1-WAY |
| BD004835 | EZ TOBACCO & CIGAR's - 421 N Enola Rd, | Enola | Pennsylvania | BTM 1-WAY |
| BD007486 | FEFI'S GROCERY - 320 Howard Ave | Altoona | Pennsylvania | BTM 1-WAY |
| BD010784 | Gas Gorillaz - 2501 Penn Avenue | West Lawn | Pennsylvania | BTM 1-WAY |
| BD008118 | GLO TECH - 1123 Hamilton Street | ALLENTOWN | Pennsylvania | BTM 1-WAY |
| BD009069 | Gulf- 2038 Easton ave | Bethlehem | Pennsylvania | BTM 1-WAY |
| BD009358 | H20 Laundramat- 8207 Stenton ave | Philadelphia | Pennsylvania | BTM 1-WAY |
| BDB00003 | Happy Fix - 2000 Macarthur Road | WHITEHALL | Pennsylvania | BTM 1-WAY |
| BD008421 | Lemoyne Mart - 216 S 3rd St | Lemoyne | Pennsylvania | BTM 1-WAY |
| BD006458 | Lotus Pharmacy - 25 Gateway Drive | Mechanicsburg | Pennsylvania | BTM 1-WAY |
| BD007222 | Marathon Gas - 905 E Main St | Mount Joy | Pennsylvania | BTM 1-WAY |
| BD010292 | MG Oil Inc 3395 Schuylkill Rd | Spring City | Pennsylvania | BTM 1-WAY |
| BD009879 | Noone's Market - 416 W Market St | SCRANTON | Pennsylvania | BTM 1-WAY |
| BD012499 | Norristown Convenience Store - 1505 Powell Street | Norristown | Pennsylvania | BTM 1-WAY |
| BD012636 | Old Forge Pharmacy - 821 South Main Street | OLD FORGE | Pennsylvania | BTM 1-WAY |
| BD009039 | ONE STOP INC / SHELL GAS - 194 West Butler Avenue | New Britain | Pennsylvania | BTM 1-WAY |
| BD002513 | Palmer Express Mini Mart - 2911 Old Nazareth Road | Easton | Pennsylvania | BTM 1-WAY |
| BD013295 | PANTRY 1 FOODMART CROYDON - 1801 NEWPORT RD | CROYDON | Pennsylvania | BTM 1-WAY |
| BD010766 | Par Mar Store #88 - 431 West 7th Avenue | West Homestead | Pennsylvania | BTM 1-WAY |
| BD004692 | Penn Jersey Food Mart - 482 N 5th St | LEBANON | Pennsylvania | BTM 1-WAY |
| BD011316 | Philadelphia Mailroom - 8001 Castor Ave | Philadelphia | Pennsylvania | BTM 1-WAY |
| BD013394 | Prince of Puff - 127 E Market St | West Chester | Pennsylvania | BTM 1-WAY |
| BD002609 | Quincy Mini Mart - 8188 Anthony Way | Waynesboro | Pennsylvania | BTM 1-WAY |
| BD011710 | Racetrack Kwick Stop - 2453 Old Philadelphia Pike | LANCASTER | Pennsylvania | BTM 1-WAY |
| BD009955 | Rainbow Mart - 2270 New Holland Pike | Lancaster | Pennsylvania | BTM 1-WAY |
| BD003014 | Rodriguez Family Grocery- 802 East 5th St | Bethlehem | Pennsylvania | BTM 1-WAY |
| BD006306 | S & P Oil - 7000 Bristol Pike | Levittown | Pennsylvania | BTM 1-WAY |
| BD011882 | Save A Lot - 2101 W. Lehigh - 2101 W. Lehigh | Philadelphia | Pennsylvania | BTM 1-WAY |
| BD011784 | Save A Lot - 3901-29 M Street | Philadelphia | Pennsylvania | BTM 1-WAY |
| BD011880 | Save A Lot - W. Cheltenham - 101 W. Cheltenham | Philadelphia | Pennsylvania | BTM 1-WAY |
| BD011790 | Save A Lot- 4424 N Broad St | Philadelphia | Pennsylvania | BTM 1-WAY |
| BD009067 | Save A Lot- 6412-6422 Castor Ave | Philadelphia | Pennsylvania | BTM 1-WAY |
| BD011317 | Shell - 1310 Center Street | Bethlehem | Pennsylvania | BTM 1-WAY |
| BD007813 | Smoke & Chill - 100 East Princess Street | York | Pennsylvania | BTM 1-WAY |
| BD011617 | Smokers Tobacco Shop and Vape Store - 33 West Main Street | EPHRATA | Pennsylvania | BTM 1-WAY |
| BD011603 | Sun Gas & Diesel - 868 Nazareth Pike | NAZARETH | Pennsylvania | BTM 1-WAY |
| BD008981 | Sunoco - 2562 PA-309 | Orefield | Pennsylvania | BTM 1-WAY |
| BD011015 | Sunoco -1501 Bethlehem Pike | Line Lexington | Pennsylvania | BTM 1-WAY |
| BD006728 | Sunoco- 370 Allen Road | Carlisle | Pennsylvania | BTM 1-WAY |
| BD011588 | Sunoco Gas Station - 1329 River Rd | Wilkes-Barre | Pennsylvania | BTM 1-WAY |
| BD002423 | Sunrise Mart - 1510 W Tilghman St | ALLENTOWN | Pennsylvania | BTM 1-WAY |
| BD003850 | Syan Brothers - 4612 Edgmont Ave | Brookhaven | Pennsylvania | BTM 1-WAY |
| BD011884 | Tobacco King & Smoke - 1320 Chester Pike | SHARON HILL | Pennsylvania | BTM 1-WAY |
| BD004197 | Union Convenience- 2125 Union Blvd | Allentown | Pennsylvania | BTM 1-WAY |
| BD013809 | US Gas Allentown - 241 PA 100 | Allentown | Pennsylvania | BTM 1-WAY |
| BD006510 | Walnut Sunoco - 3801 Walnut Street New Owner | Harrisburg | Pennsylvania | BTM 1-WAY |
| BD012844 | Wild Cherry Supermarket - 4117 Main Street | WHITEHALL | Pennsylvania | BTM 1-WAY |
| BD009293 | Willow Grove Beer Store - 434 N york rd | WILLOW GROVE | Pennsylvania | BTM 1-WAY |
| BD012778 | 101 Smoke Shop - 5301 Forest Drive | Columbia | South Carolina | BTM 1-WAY |
| BD009147 | 1415 W O. Ezell Blvd - Akshar 2021 LLC | Spartanburg | South Carolina | BTM 1-WAY |
| BD012573 | 76 - 24595 US-76 | CLINTON | South Carolina | BTM 1-WAY |
| BD003460 | A & P Beverages 2 - 2309 Reidville Road | Spartanburg | South Carolina | BTM 1-WAY |
| BD009519 | Anita's Tienda Latina - 13465 East Wade Hampton Boulevard | GREER | South Carolina | BTM 1-WAY |
| BD008120 | Bp - 110 Watkins Street | CENTRAL | South Carolina | BTM 1-WAY |
| BD010354 | BP - 3900 Mount Gallant Road | ROCK HILL | South Carolina | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD011647 | BP GAS STATION/Aman s Mart - 650 Coleman Boulevard | MOUNT PLEASAN | South Carolina | BTM 1-WAY |
| BD003456 | BP Sky Mart - 1924 Sam Rittenberg | Charleston | South Carolina | BTM 1-WAY |
| BD008982 | CELL+ER - 7132 Parklane Rd | Columbia | South Carolina | BTM 1-WAY |
| BD006682 | Citgo - 5830 Dorchester Road | North Charleston | South Carolina | BTM 1-WAY |
| BD009507 | Clipper Petroleum - 1600 E. Alexander Love Hwy | York | South Carolina | BTM 1-WAY |
| BD013900 | College Corner - 1 Coming Street | Charleston | South Carolina | BTM 1-WAY |
| BD008132 | Corner stop - 2446 Charleston Highway | Cayce | South Carolina | BTM 1-WAY |
| BD011668 | Dixie Curb MArket - 503 South Church Street | UNION | South Carolina | BTM 1-WAY |
| BD010693 | El Cheapo's - 2507 Two Notch Road | COLUMBIA | South Carolina | BTM 1-WAY |
| BD011646 | Exxon - 2300 Airport Boulevard | WEST COLUMBIA | South Carolina | BTM 1-WAY |
| BD013762 | Exxon - 9900 Two Notch Rd | COLUMBIA | South Carolina | BTM 1-WAY |
| BD008833 | FUELMAX 10 - 7558 Asheville Highway | Spartanburg | South Carolina | BTM 1-WAY |
| BD007459 | Grab & Go Liquor Mart - 2337 Locust Hill Road | GREER | South Carolina | BTM 1-WAY |
| BD005711 | HOT SPOT - 103 Hammett Bridge Rd | Greer | South Carolina | BTM 1-WAY |
| BD003413 | HOT SPOT - 107 Hampton St | Chesnee | South Carolina | BTM 1-WAY |
| BD012792 | HOT SPOT - 1379 Red Bluff Rd | Loris | South Carolina | BTM 1-WAY |
| BD009945 | HOT SPOT - 1915 US-321 North | Clover | South Carolina | BTM 1-WAY |
| BD001571 | HOT SPOT - 194 E Henry St | Spartanburg | South Carolina | BTM 1-WAY |
| BD001064 | HOT SPOT - 1940 SC-292 | Inman | South Carolina | BTM 1-WAY |
| BD011997 | HOT SPOT - 22477 US-76 | Laurens | South Carolina | BTM 1-WAY |
| BD001572 | Hot Spot - 2801 Gentry Memorial Hwy | Pickens | South Carolina | BTM 1-WAY |
| BD003425 | HOT SPOT - 3000 W. Blueridge Dr | Greenville | South Carolina | BTM 1-WAY |
| BD002693 | HOT SPOT - 308 E Poinsett St | Greer | South Carolina | BTM 1-WAY |
| BD002598 | HOT SPOT - 3180 N. Blackstock Rd | Spartanburg | South Carolina | BTM 1-WAY |
| BD013120 | HOT SPOT - 3228 US-25 South | Greenwood | South Carolina | BTM 1-WAY |
| BD002120 | HOT SPOT - 4036 US Hwy 221 S | Laurens | South Carolina | BTM 1-WAY |
| BD002773 | HOT SPOT - 553 John C Calhoun Dr | Orangeburg | South Carolina | BTM 1-WAY |
| BD003047 | HOT SPOT - 675 Gossett Rd | Spartanburg | South Carolina | BTM 1-WAY |
| BD007310 | HOT SPOT - 9332 Ocean Hwy | Pawleys Island | South Carolina | BTM 1-WAY |
| BD006496 | Hwy 9 Auto Stop - 6091 Boiling Springs Road | Inman | South Carolina | BTM 1-WAY |
| BD014077 | Ingram Street Grocery - 724 Ingram Street | FLORENCE | South Carolina | BTM 1-WAY |
| BD006391 | J&D Liquor and Wine - 1600 Tribble Street | ANDERSON | South Carolina | BTM 1-WAY |
| BD004044 | L & B Check Cashing- 4337 Spruill Avenue | NORTH CHARLES | South Carolina | BTM 1-WAY |
| BD006475 | Mix & More Liquor - 7643 Rivers Ave | NORTH CHARLES | South Carolina | BTM 1-WAY |
| BD013672 | Mo Tobacco&vape - 1415 E Frederick St, | Gaffney | South Carolina | BTM 1-WAY |
| BD002791 | NEAR BY - SPAR REID MARKET - 51 Reid Street | CHARLESTON | South Carolina | BTM 1-WAY |
| BD004877 | One Puff Two Puff - 1722 Broad River Road | Columbia | South Carolina | BTM 1-WAY |
| BD006335 | Pak Mail - 1754 Woodruff Road Ste 204 | GREENVILLE | South Carolina | BTM 1-WAY |
| BD009444 | Pavan Food Store - 212 Bypass 72 NW | Greenwood | South Carolina | BTM 1-WAY |
| BD013680 | PEACH GROVE WINE & SPRITS 1 - 106 Parris Bridge Road | Spartanburg | South Carolina | BTM 1-WAY |
| BD006041 | PEACH GROVES WINE & SPIRITS 2 - 4561 Parris Bridge Road | Boiling Springs | South Carolina | BTM 1-WAY |
| BD013088 | Pic N Pay 2 - 2110 Columbia Road | Orangeburg | South Carolina | BTM 1-WAY |
| BD000648 | Piedmont Tobacco Co - 3300 N Main St suite k | Anderson | South Carolina | BTM 1-WAY |
| BD014139 | Piedmont Tobacco Co - 4409 SC-24 | Anderson | South Carolina | BTM 1-WAY |
| BD009506 | POPS 430 - 147 Columbia St | Chester | South Carolina | BTM 1-WAY |
| BD013098 | POPS 643 - 6930 N Main St | Columbia | South Carolina | BTM 1-WAY |
| BD013532 | Quick Pantry 16 - 232 Calhoun Avenue | Greenwood | South Carolina | BTM 1-WAY |
| BD013171 | RED AND WHITE GROCERY 6550 Rivers Avenue Agreement | NORTH CHARLES | South Carolina | BTM 1-WAY |
| BD011307 | Royal Smokers Tobacco and Vape - 335 Chesterfield Highway | CHERAW | South Carolina | BTM 1-WAY |
| BD011672 | Shell - 11193 State Hwy 200 | Winnsboro | South Carolina | BTM 1-WAY |
| BD011679 | Shell - 538 St. Andrews Road | Columbia | South Carolina | BTM 1-WAY |
| BD013390 | Shell Palm Pantry 33 - 3945 Platt Springs Rd | West Columbia | South Carolina | BTM 1-WAY |
| BD009011 | Sunny's Market - 108 Westview Boulevard | SPARTANBURG | South Carolina | BTM 1-WAY |
| BD011534 | Sunoco - 302 Hampton Avenue | Pickens | South Carolina | BTM 1-WAY |
| BD013980 | Sunshine Laundromat- 706 South Guignard Drive | SUMTER | South Carolina | BTM 1-WAY |
| BD008055 | The Vape It Store - 860 Parris Island Gateway | Beaufort | South Carolina | BTM 1-WAY |
| BD011352 | The Villager - 1901 South Carolina 187 | Anderson | South Carolina | BTM 1-WAY |
| BD011932 | Village Wine & Spirits - 129 Plantation North Boulevard | Goose Creek | South Carolina | BTM 1-WAY |
| BD002648 | Wayback Burgers - 2005 Boundary Street | BEAUFORT | South Carolina | BTM 1-WAY |
| BD010940 | WOODRUFF'S ONE STOP - 537 North Main Street | WOODRUFF | South Carolina | BTM 1-WAY |
| BD011865 | Yana Food Mart - 6035 Wade Hampton Boulevard | Taylors | South Carolina | BTM 1-WAY |
| BD012534 | AFRICA MARKET - 318 W 18TH ST SUITE A | SIOUX FALLS | South Dakota | BTM 1-WAY |
| BD013111 | CORNER PANTRY #18 - 2130 LACROSSE ST | RAPID CITY | South Dakota | BTM 1-WAY |
| BD010352 | CORNER PANTRY #19 - 921 20 ST SOUTH | BROOKINGS | South Dakota | BTM 1-WAY |
| BD010812 | CORNER PANTRY #22 - 904 N DEADWOOD | Fort Pierre | South Dakota | BTM 1-WAY |
| BD014022 | CORNER PANTRY #24 - 600 6TH ST | BROOKINGS | South Dakota | BTM 1-WAY |
| BD013050 | CORNER PANTRY #27 - 563 THIRD STREET SE | HURON | South Dakota | BTM 1-WAY |
| BD010796 | CORNER PANTRY #32 - 400 WEST AVE | SIOUX FALLS | South Dakota | BTM 1-WAY |
| BD006481 | CORNER PANTRY #5 - 601 MOUNTAIN VIEW RD | RAPID CITY | South Dakota | BTM 1-WAY |
| BD010717 | SIOUX VALLEY COOP - 1601 9TH AVE SE | Watertown | South Dakota | BTM 1-WAY |
| BD011138 | SIOUX VALLEY COOP - 220 10TH ST NW | WATERTOWN | South Dakota | BTM 1-WAY |
| BD003479 | 24 Seven - 11418 South Sam Houston Parkway East | HOUSTON | Texas | BTM 1-WAY |
| BD007562 | 281 Smoke Shop - 3603 South Front Street | BROOKSHIRE | Texas | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD009093 | 2920 On the Go - 15215 FM 2920 rd | Tomball | Texas | BTM 1-WAY |
| BD012801 | 410 Corner Stop - 2300 NE Interstate 410 Loop, | San Antonio | Texas | BTM 1-WAY |
| BD008061 | 612 Food Mart-1221 N Hampton Rd | Dallas | Texas | BTM 1-WAY |
| BD010267 | 76 - 5314 S Second Ave | Dallas | Texas | BTM 1-WAY |
| BD009921 | 8 Liquor - 5460 Babcock Road | SAN ANTONIO | Texas | BTM 1-WAY |
| BD011231 | A Z Food Mart - 4003 East Southcross | SAN ANTONIO | Texas | BTM 1-WAY |
| BD009080 | A&R Supermarket - 3536 Lockwood Drive | HOUSTON | Texas | BTM 1-WAY |
| BD007549 | AAA Mart - 1710 FM 528 Rd, | Webster | Texas | BTM 1-WAY |
| BD008999 | ABC CONVENIENCE STORE - 1320 Miller Avenue | Fort Worth | Texas | BTM 1-WAY |
| BD013095 | ABC Smoke Shop 5910 Azle AVE Ste 500 | Fort Worth | Texas | BTM 1-WAY |
| BD009551 | Adam Grocery Store - 1601 E Adams Ave | Temple | Texas | BTM 1-WAY |
| BD005936 | ADDISON CIRCLE POST - 5015 Addison Circle | Addison | Texas | BTM 1-WAY |
| BD007575 | AJ's Wine and Liquor - 25020 Blanco Road | SAN ANTONIO | Texas | BTM 1-WAY |
| BD009127 | ALICE FOOD MART - 620 S U.S. Hwy 281 | Alice | Texas | BTM 1-WAY |
| BD011055 | Allen Eagle Postal - 1314 West McDermott Drive, Suite 106 | ALLEN | Texas | BTM 1-WAY |
| BD013385 | Always Super Save - 11175 Farm to Market Road 730 North | Azle | Texas | BTM 1-WAY |
| BD011078 | Amigo Liquor And Mini Mart -1508 Ahrens Street | Houston | Texas | BTM 1-WAY |
| BD011929 | Amigo Wash & Dry - 924 E Park Row Dr | Arlington | Texas | BTM 1-WAY |
| BD006347 | AMPM Express - 16377 Hwy 6 | Manvel | Texas | BTM 1-WAY |
| BD010055 | An's Market Drive Thru - 4237 Kostoryz Road | Corpus Christi | Texas | BTM 1-WAY |
| BD013389 | Aryan Food Mart - 15795 Bellaire Boulevard | Houston | Texas | BTM 1-WAY |
| BD011612 | Aryanjeeya Inc_1730 BF Terry Blvd | Rosenberg | Texas | BTM 1-WAY |
| BD012000 | Athemy Convenience Store - 3629 Holmes Street | Dallas | Texas | BTM 1-WAY |
| BD007114 | Azco Short Stop - 14580 Farm to Market Road 730 North | Azle | Texas | BTM 1-WAY |
| BD002788 | Azle smokehouse - 1121 Southeast Pkwy, | Azle | Texas | BTM 1-WAY |
| BD008142 | Belt Line Beer & Wine-2502 E Belt Line Rd | Carrollton | Texas | BTM 1-WAY |
| BD006273 | Best Foods - 13001 James Lane | STAFFORD | Texas | BTM 1-WAY |
| BD010500 | Beto's Community Market - 1102 East Yoakum Avenue | Kingsville | Texas | BTM 1-WAY |
| BD009007 | BIG BOTTLE LIQUOR STORE 3 - 1708 Spring Green Boulevard | Katy | Texas | BTM 1-WAY |
| BD004666 | BIG C FOOD MART - 2240 Irving Boulevard | Dallas | Texas | BTM 1-WAY |
| BD007363 | Blizzy N Blend Smoke Shop - 327 West Avenue J | Robstown | Texas | BTM 1-WAY |
| BD009594 | BLUE MOUND LIQUOR - 9937 Blue Mound Road | Fort Worth | Texas | BTM 1-WAY |
| BD009165 | Bonjour Food Store - 4400 Yale Street | HOUSTON | Texas | BTM 1-WAY |
| BD013739 | Border Town Foods #14 4654 N International | Weslaco | Texas | BTM 1-WAY |
| BD011151 | Boston Mart-2223 New Boston Road | Texarkana | Texas | BTM 1-WAY |
| BD010269 | Break Time #1 - 4100 E Park Blvd | Plano | Texas | BTM 1-WAY |
| BD004213 | Breaktime - 611 E Marshall Ave, Longview, TX | Longview | Texas | BTM 1-WAY |
| BD013811 | Breaktime - 1101 McCann Rd, Longview, TX | Longview | Texas | BTM 1-WAY |
| BD011252 | Breaktime Referrals - 3001 Judson Rd, Longview, TX | Longview | Texas | BTM 1-WAY |
| BD013729 | Breaktime Referrals - 5120 Old Jacksonville Hwy, Tyler, TX | Tyler | Texas | BTM 1-WAY |
| BD008068 | Bright Cellphone Repair - 6309 Barker Cypress Road | HOUSTON | Texas | BTM 1-WAY |
| BD011727 | Buck Friendly Food Mart - 4401 Buck Street | Houston | Texas | BTM 1-WAY |
| BD009447 | Burleson Discount Tobacco - 201 N Burleson Blvd | Burleson | Texas | BTM 1-WAY |
| BD002789 | Burleson One Stop- 440 SW Wilshire Blvd | Burleson | Texas | BTM 1-WAY |
| BD007799 | Buy Low Food Mart & Beer - 1401 E Arapaho Rd | Richardson | Texas | BTM 1-WAY |
| BD009615 | BZ MART - 2911 East Ledbetter Drive | DALLAS | Texas | BTM 1-WAY |
| BD005691 | Canadian Gorilla Incorporated - 221 East University Boulevard | Odessa | Texas | BTM 1-WAY |
| BD007088 | Carthago Smoke Shop - 7112 Main St. | The Colony | Texas | BTM 1-WAY |
| BD010264 | Cathy's Smoke Shop - 305 East 12th Street | Joshua | Texas | BTM 1-WAY |
| BD005018 | Cedardale C Store - 1007 Cedardale Road | Lancaster | Texas | BTM 1-WAY |
| BD002741 | Cell Phone Repair - 3009 S John Redditt Dr | Lufkin | Texas | BTM 1-WAY |
| BD008896 | CELLPHONE REPAIR & MORE - 2515 Chestnut Ridge Rd, | Kingwood | Texas | BTM 1-WAY |
| BD011747 | Chevron - 10104 La Porte Fwy | HOUSTON | Texas | BTM 1-WAY |
| BD013686 | CHEVRON - 5133 Wichita Street | Fort Worth | Texas | BTM 1-WAY |
| BD007405 | Chevron / McKinney Food Store - 1117 E McKinney St | Denton | Texas | BTM 1-WAY |
| BD011937 | Chilly Mart - 5005 Denton Hwy | Haltom City | Texas | BTM 1-WAY |
| BD009553 | Choice Beverage - 4600 E Eldorado Pkwy | McKinney | Texas | BTM 1-WAY |
| BD005695 | Cigarettes N More - 11915 Lake June Road, | Balch Springs | Texas | BTM 1-WAY |
| BDNB0169 | Citgo - 1110 N 11th St. | Beaumont | Texas | BTM 1-WAY |
| BD000489 | Citgo - 2425 N Richmond Rd. | Wharton | Texas | BTM 1-WAY |
| BD012652 | Citgo - 8103 Martin Luther King Boulevard | Houston | Texas | BTM 1-WAY |
| BD012879 | Clarendon Food Mart - 1323 West Clarendon Drive | Dallas | Texas | BTM 1-WAY |
| BD009448 | Clean Up Group, LLC- 11400 Socorro Road | SOCORRO | Texas | BTM 1-WAY |
| BD005928 | CLIFF STOP - 2418 W Clarendon Dr | Dallas | Texas | BTM 1-WAY |
| BD010140 | Cloud 89 Smoke Shop - 9415 Glenfield Court | Houston | Texas | BTM 1-WAY |
| BD013412 | Cloud 9 Smoke Shop - 1705 West University Drive | DENTON | Texas | BTM 1-WAY |
| BD008803 | College Circle Mart - 7802 North College Circle | NORTH RICHLANI | Texas | BTM 1-WAY |
| BD004102 | Corner Food Store - 4250 McCart Avenue | FORT WORTH | Texas | BTM 1-WAY |
| BD012808 | Cosmo Market & Fuel- 3342 Spencer Highway | PASADENA | Texas | BTM 1-WAY |
| BD013045 | Crazy Vape - 1503 E Hubbard St - Agreement | Mineral Wells | Texas | BTM 1-WAY |
| BD011613 | Cuernavaca Market- 700 Cuernavaca Drive North | Austin | Texas | BTM 1-WAY |
| BD009652 | D & M convenience - 501 East Waco Drive | Waco | Texas | BTM 1-WAY |
| BD008048 | Dairy Mart - 211 West Grubb Drive | Mesquite | Texas | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD004093 | Dallafornia- 1418 Bonnie View Road | Dallas | Texas | BTM 1-WAY |
| BD007133 | Dallas Food Mart Inc - 818 S. Central Expy | Richardson | Texas | BTM 1-WAY |
| BD008231 | Dickinson Food Store - 2908 Dickinson Ave, | Dickinson | Texas | BTM 1-WAY |
| BD014090 | Discount Mini Mart - 1851 W Main St | League City | Texas | BTM 1-WAY |
| BD011737 | Dixie Mart - 4453 South Main Street | Pearland | Texas | BTM 1-WAY |
| BD003035 | DOCS FOOD STORE - 635 West Campbell Road | Richardson | Texas | BTM 1-WAY |
| BD009131 | Dollar Deals - 4024 Weber Rd | Corpus Christi | Texas | BTM 1-WAY |
| BDNB0215 | Don's Liquor - 3407 Wells Branch Pkwy | Austin | Texas | BTM 1-WAY |
| BD006638 | Doobies - 3536 N Interstate 35E Rd | Lancaster | Texas | BTM 1-WAY |
| BD008849 | EAGLE FOOD BEER & WINE - 9400 LAKEVIEW PKWY STE 101 | ROWLETT | Texas | BTM 1-WAY |
| BD003465 | Eagle Liquor 2 - 8102 West Tidwell Road | Houston | Texas | BTM 1-WAY |
| BD014216 | Econo Lodge - 2620 Santa Ursula Avenue | LAREDO | Texas | BTM 1-WAY |
| BD013872 | Edgebrook Cleanspin Washateria - 822 Edgebrook Drive | HOUSTON | Texas | BTM 1-WAY |
| BD014035 | El Amigo Meat Market - 1200 North Tower Road | ALAMO | Texas | BTM 1-WAY |
| BD012561 | El Patron Liquor Store - 1101 East Farm to Market Road 495 | SAN JUAN | Texas | BTM 1-WAY |
| BD009999 | EL PUEBLO MEAT MARKET - 6060 Victory Dr | Houston | Texas | BTM 1-WAY |
| BD008063 | El Rancherito Market - 10122 Mines Rd | Laredo | Texas | BTM 1-WAY |
| BD008947 | El Rancho - 1264 Spring Valley | Richardson | Texas | BTM 1-WAY |
| BD012003 | El Rey Smoke Shop - 1400 West Griffin Parkway | Mission | Texas | BTM 1-WAY |
| BD007196 | Energy Stop -11202 Farm to Market Rd 730 N | Azle | Texas | BTM 1-WAY |
| BD004857 | EUSTACE TIGER MART- 301 U.S. 175 | Eustace | Texas | BTM 1-WAY |
| BD010849 | Everest Food Mart #2 - 303 Bayland Avenue | Houston | Texas | BTM 1-WAY |
| BD006003 | Everman Liquor Store- 100 North Forest Hill Drive | Everman | Texas | BTM 1-WAY |
| BD008254 | Exotic Greens - 208 South New Braunfels Avenue | SAN ANTONIO | Texas | BTM 1-WAY |
| BD009321 | Express Mart - 1801 Cypress Station Drive | Houston | Texas | BTM 1-WAY |
| BD011142 | Express mart - 6503 Harrisburg blvd, | Houston | Texas | BTM 1-WAY |
| BD013465 | Express Mart #10 - 12521 Farm to Market 1464 | SUGAR LAND | Texas | BTM 1-WAY |
| BD012491 | Express Mart #3 - 1105 Ferndale Street | San Antonio | Texas | BTM 1-WAY |
| BD007116 | Exxon - 5525 FM741 | Forney | Texas | BTM 1-WAY |
| BD011384 | EXXON WILMER and Sonic - 105 Interstate 45 | Wilmer | Texas | BTM 1-WAY |
| BD009351 | E-Z Food Mart - 100 E Bardin Rd | Arlington | Texas | BTM 1-WAY |
| BD013549 | EZ Fuel - 535 South Morgan Street | Granbury | Texas | BTM 1-WAY |
| BD009097 | E-z shop convenience store - 223 Bynum Avenue | SAN ANTONIO | Texas | BTM 1-WAY |
| BD001237 | EZ Trip Food Store - 9798 Forest Lane | Dallas | Texas | BTM 2-WAY |
| BD009504 | EZSHIP PLUS SA - 15614 Huebner rd #110 | San Antonio | Texas | BTM 1-WAY |
| BD009554 | EZSHIP+ - 143 Exchange Boulevard Ste 300 | HUTTO | Texas | BTM 1-WAY |
| BD012487 | Family Food Mart - 6619 Chimney Rock | Houston | Texas | BTM 1-WAY |
| BD002569 | Fast Break #3- 852 Magnolia Avenue | Port Neches | Texas | BTM 1-WAY |
| BD013782 | Fast Stop - 1900 Northeast 33rd Street | Fort Worth | Texas | BTM 1-WAY |
| BD013787 | Fiesta Pharmacy - 2947 South Buckner Boulevard | Dallas | Texas | BTM 1-WAY |
| BD006362 | Firewater Liquor & Smoke - 3603 Greenhouse Road | Katy | Texas | BTM 1-WAY |
| BD008960 | Food Mart 10 - 2963 W Washington St | STEPHENVILLE | Texas | BTM 1-WAY |
| BD009141 | Fox Express - 9700 Telephone Road | HOUSTON | Texas | BTM 1-WAY |
| BD011686 | Fresh Plus Grocery 7108 woodrow-Agreement | Austin | Texas | BTM 1-WAY |
| BD011755 | Fuel Depo Corner Mart #2 - 2300 Gilmer Rd, Longview, TX | Longview | Texas | BTM 1-WAY |
| BD010712 | G.M. FOOD STORE - 751 Buena Vista Drive | Hurst | Texas | BTM 1-WAY |
| BD004991 | Gadget Clinic LLC - 1314 West Palma Vista Drive | Palmview | Texas | BTM 1-WAY |
| BD013726 | Galaxy Smoke - 3311 FM Rd 518 East | League City | Texas | BTM 1-WAY |
| BD003510 | GATEWAY 54- 14584 State Highway 31 West | Brownsboro | Texas | BTM 1-WAY |
| BD013217 | Glad Mart Convenience/Vape - 1726 South Belt Line Road | Grand Prairie | Texas | BTM 1-WAY |
| BD006440 | Glen Food Mart - 2022 N. Glenbrook Dr., Garland, TX 75040 | Garland | Texas | BTM 1-WAY |
| BD009053 | Go Xpress - 19500 N Heatherwilde Blvd | Pflugerville | Texas | BTM 1-WAY |
| BD009534 | Got Mail - 12650 North Beach Street | FORT WORTH | Texas | BTM 1-WAY |
| BD013384 | Got Vapes - 1902 South 10th Street | MCALLEN | Texas | BTM 1-WAY |
| BD009277 | Got Vapes - 2507 South Cage Boulevard | PHARR | Texas | BTM 1-WAY |
| BD011565 | Got Vapes - 2601 North Raul Longoria Road | SAN JUAN | Texas | BTM 1-WAY |
| BD008882 | GP Smoke Shop - 809 West Jefferson Street | Grand Prairie | Texas | BTM 1-WAY |
| BD004905 | Guaranteed Pawn - 2437 Farm to Market Road 917 | MANSFIELD | Texas | BTM 1-WAY |
| BD008324 | Guilbeau Food Mart - 9094 Guilbeau Road | San Antonio | Texas | BTM 1-WAY |
| BD004932 | Gulf - 763 W Lamar Blvd | Arlington | Texas | BTM 1-WAY |
| BD013166 | H&S GROCERY - 6001 LTjg Barnett Road | FORT WORTH | Texas | BTM 1-WAY |
| BD013419 | HANDI STOP#138 - 10680A Hammerly Blvd | Houston | Texas | BTM 1-WAY |
| BD012649 | Hardwick Food Mart- 2333 Hardwick Street | DALLAS | Texas | BTM 1-WAY |
| BD011531 | Hart Pharmacy - 202 State Highway 3 | LA MARQUE | Texas | BTM 1-WAY |
| BD009911 | Heard's Lane Food Store - 7201 Avenue P 1/2 | GALVESTON | Texas | BTM 1-WAY |
| BD010452 | Hemp More - 2050 N Collins Blvd 105 | Richardson | Texas | BTM 1-WAY |
| BD014005 | Hemp N Vape - 2011 W Spring Creek Pkwy Suite 50 | Plano | Texas | BTM 1-WAY |
| BD008471 | High Tide - 1101 South Bowen Road | Arlington | Texas | BTM 1-WAY |
| BD010938 | Hippo Liquor Shop - 3333 Co Rd 119 #6 | Hutto | Texas | BTM 1-WAY |
| BD010059 | Hookah Town - 1601 West Berry Street | FORT WORTH | Texas | BTM 1-WAY |
| BD009854 | Hops Heaven Liquors - 3600 East University Avenue STE 106 | Georgetown | Texas | BTM 1-WAY |
| BD008815 | Hot Box Smoke shop - 28275 Nichols Sawmill Rd B | Magnolia | Texas | BTM 1-WAY |
| BD007409 | Hot Spot - 521 North Jackson Street | Jacksonville | Texas | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD004741 | Hot Vibes Smoke Shop - 2901 W Elms Rd Ste 200 | Killeen | Texas | BTM 1-WAY |
| BD009600 | Howdy Smoke & Vape - 1108 East Broadway Avenue | SWEETWATER | Texas | BTM 1-WAY |
| BD011746 | HS 016 - 10801 S Post Oak Rd | Houston | Texas | BTM 1-WAY |
| BD011735 | HS 121 - 15639 Westpark Dr | Houston | Texas | BTM 1-WAY |
| BD011734 | HS-092 - 1955 N Mason Rd | Katy | Texas | BTM 1-WAY |
| BD011758 | HS-113 - 3118 1st St | Rosenberg | Texas | BTM 1-WAY |
| BD008957 | Hurst Texas Tacos- 401 E Hurst Blvd | Hurst | Texas | BTM 1-WAY |
| BD010401 | iClean Washateria - 3604 Campbell Rd | HOUSTON | Texas | BTM 1-WAY |
| BDBB2529 | In N Out Shipping - 11807 Westheimer Road | HOUSTON | Texas | BTM 1-WAY |
| BD000284 | Infusion Liquor - 1010 W Exchange Pkwy #1120 | Allen | Texas | BTM 1-WAY |
| BD004091 | Irving Cellular - 4455 West Northgate Drive | IRVING | Texas | BTM 1-WAY |
| BD004867 | Isaack Food Mart - 411 Isaacks Road | Humble | Texas | BTM 1-WAY |
| BD011777 | Johnnie Beer and Wine - 11511 Walnut Lane | Forney | Texas | BTM 1-WAY |
| BD011083 | Jollypop Vape Shop - 5684 Interstate 35 | New Braunfels | Texas | BTM 1-WAY |
| BD010851 | KhoNaV Print Ship & Postal - 1724 East Broad Street | Mansfield | Texas | BTM 1-WAY |
| BD012515 | King Wash and Dry- 1332 S Plano Rd | RICHARDSON | Texas | BTM 1-WAY |
| BD008790 | Kings Mart - 3818 N Hampton Rd | Dallas | Texas | BTM 1-WAY |
| BD007881 | Krazy Ape Vapor - Vape & Smoke Shop - 18547 Texas 105 | Montgomery | Texas | BTM 1-WAY |
| BD009045 | Krazy Ape Vapor - Vape & Smoke Shop - 8350 Fry Road | Houston | Texas | BTM 1-WAY |
| BD011894 | Krazy Ape Vapor -vape & Smoke Shop - 20240 Park Row Boulevard | Katy | Texas | BTM 1-WAY |
| BD009943 | Kwick Stop - 2636 Frankford Road | DALLAS | Texas | BTM 1-WAY |
| BD009372 | Kwik Dry Clean Supercenter - 12299 Custer Rd | Frisco | Texas | BTM 1-WAY |
| BD011176 | Kyodai Liquor - 6445 FM 1463 | Katy | Texas | BTM 1-WAY |
| BD009531 | La Guerrero Meat Market - 1501 Aldine Mail Route Road | Houston | Texas | BTM 1-WAY |
| BD009336 | La Tiendita - 2930 East Wallisville Road | HIGHLANDS | Texas | BTM 1-WAY |
| BD011229 | LaCasa SuperMercado-13015 Dessau Road | Austin | Texas | BTM 1-WAY |
| BD000294 | Lake Food Mart (BEER BARN) - 3358 FM439, | Belton | Texas | BTM 1-WAY |
| BD008786 | Laundry'r'us - 3941 Eisenhaure Rd | San Antonio | Texas | BTM 1-WAY |
| BD006695 | Laundry'r'us - 5427 Charles Windham. | San Antonio | Texas | BTM 1-WAY |
| BD006635 | Lavanderia - Tek - 3401 Altamesa Boulevard | FORT WORTH | Texas | BTM 1-WAY |
| BD011232 | Lifeline Mobile - 1139 South WW White Road | San Antonio | Texas | BTM 1-WAY |
| BD007101 | Liquor Forever - 11901 Barker Cypress Road | CYPRESS | Texas | BTM 1-WAY |
| BD012938 | Liquor Forever - 13646 Bissonnet Street | Houston | Texas | BTM 1-WAY |
| BDB00007 | Liquor Up - Liquor Up, 1861 W Division St, Arlington, TX 76012 | Arlington | Texas | BTM 1-WAY |
| BD013784 | Liquorun - 9234 Ten Mile Bridge Road | Fort Worth | Texas | BTM 1-WAY |
| BD008309 | Liquorun - 9595 Boat Club Road | Fort Worth | Texas | BTM 1-WAY |
| BD007834 | Lisa's Chicken - 2551 NE 28th St | Fort Worth | Texas | BTM 1-WAY |
| BD000515 | Lopez Minute Stop - 701 Lincoln Ave | Robstown | Texas | BTM 1-WAY |
| BD000367 | Luck Zone - 1817 N. Saint Joseph St. | Gonzales | Texas | BTM 2-WAY |
| BD004665 | Lucky 7 Food Mart -7410 Harry Hines Blvd. | Dallas | Texas | BTM 1-WAY |
| BD009035 | Lucky Food Mart - 1408 East Rancier Avenue | Killeen | Texas | BTM 1-WAY |
| BD007218 | Lucky's Liquor - 1725 East Eldorado Parkway | Little Elm | Texas | BTM 1-WAY |
| BD003013 | Lucky's Food Mart - 101 Longhorn Rd | Fort Worth | Texas | BTM 1-WAY |
| BD010268 | M J GROCERY, BEER & WINE - 5761 34th Street | LUBBOCK | Texas | BTM 1-WAY |
| BD005029 | M&M Food Market - 5034 Luella Ave | Deer Park | Texas | BTM 1-WAY |
| BD010271 | M&M Quick Stop - 844 West Pipeline Road | Hurst | Texas | BTM 1-WAY |
| BD010846 | Magic Coin Lavanderia- 9888 Ferguson Road | Dallas | Texas | BTM 1-WAY |
| BD013072 | MAGIC FOODMART - 5100 Fredericksburg Rd #101 | San Antonio | Texas | BTM 1-WAY |
| BD004830 | MAIL BOXES - 5300 North Braeswood Boulevard | Houston | Texas | BTM 1-WAY |
| BD010822 | MAIL in a BOX - FedEx, UPS, USPS - 18006 Park Row Boulevard | HOUSTON | Texas | BTM 1-WAY |
| BD008039 | Main Street Pharmacy - 3607 S Main St #104 | Stafford | Texas | BTM 1-WAY |
| BD002779 | MAKU'S MART - 3610 Summerhill Rd | Texarkana | Texas | BTM 1-WAY |
| BD010056 | Malia Food Mart - 550 FM1959 | Houston | Texas | BTM 1-WAY |
| BD012883 | Maru Grocery - 8353 Park Ln | Dallas | Texas | BTM 1-WAY |
| BD004923 | Mc Liquor - 12039 Antoine Drive | Houston | Texas | BTM 1-WAY |
| BD009265 | Melting Pot CBD Smoke & Vape - 812 Dallas Street | Conroe | Texas | BTM 1-WAY |
| BD011650 | Mesquite Laundromat - 1200 East Davis Street | MESQUITE | Texas | BTM 1-WAY |
| BD009590 | Metro Food Mart-1621 Witte Rd | Houston | Texas | BTM 1-WAY |
| BD006040 | MINUTEFUEL #1 - 16649 South Interstate 35 Frontage Road | Buda | Texas | BTM 1-WAY |
| BD010403 | Moba Ventures LLC -960 N Walnut Creek Dr #107 | Mansfield | Texas | BTM 1-WAY |
| BD010963 | Mobil - 7200 North Interstate Highway 35 | Austin | Texas | BTM 1-WAY |
| BD011382 | Mobil Jonestown Country Store -18660 Farm to Market Rd 1431 | Jonestown | Texas | BTM 1-WAY |
| BD010064 | Mobile Go Repair - 18 South Main Street | MCALLEN | Texas | BTM 1-WAY |
| BD012794 | Mobile Go Texas - 2413 West Military Highway | McAllen | Texas | BTM 1-WAY |
| BD011144 | Mom's Food Store - 2317 Pinn Road | San Antonio | Texas | BTM 1-WAY |
| BD009518 | Mo's Corner Store - 2221 County Rd 129 | Pearland | Texas | BTM 1-WAY |
| BD011921 | Mr Kwik / 76 - 2000 South High Street | Longview | Texas | BTM 1-WAY |
| BD006474 | Mr.Klean Laundromat - 2007 West Alabama Street | Houston | Texas | BTM 1-WAY |
| BD008984 | Multi Mart- 6393 Paluxy Dr | Tyler | Texas | BTM 1-WAY |
| BD012948 | My Laundromat-605 E Garfield St, | Del Rio | Texas | BTM 1-WAY |
| BD010075 | MY LAUNDRY DEPOT - 1130 Waldron Road | Corpus Christi | Texas | BTM 1-WAY |
| BD000295 | MyTQuick - 110 Hensley Drive | Grand Prairie | Texas | BTM 1-WAY |
| BD014380 | NEW - Tinbak Tobacco - 410 US-175 Frontage Rd | Seagoville | Texas | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD008966 | New Best Food Mart - 3576 W Seminary Dr | Fort Worth | Texas | BTM 1-WAY |
| BD008956 | New Harry's Food Mart - 10855 Telephone Road | Houston | Texas | BTM 1-WAY |
| BDBB1600 | NEW PIK NIK FOOD - 1822 Cincinnati Avenue | San Antonio | Texas | BTM 1-WAY |
| BD011869 | New Randall Food Mart - 400 Randall Avenue | San Antonio | Texas | BTM 1-WAY |
| BD002585 | NEW Shell - 9836 White Settlement | Fort Worth | Texas | BTM 1-WAY |
| BD010839 | NEW SMOKEY PARADISE - 1101 East Bardin Road | Arlington | Texas | BTM 1-WAY |
| BD013199 | nobin food mart - 5716 North Freeway | HOUSTON | Texas | BTM 1-WAY |
| BD011118 | OK FOODS - 4018 North Jupiter Road | Garland | Texas | BTM 1-WAY |
| BD003046 | Omk Ventures LLC - 1620 Independence | Plano | Texas | BTM 1-WAY |
| BD008973 | One Stop Tobacco Shop - 7621 Camp Bowie West Blvd | Fort Worth | Texas | BTM 1-WAY |
| BD009919 | Pack & Parcel - 3001 South Hardin Boulevard | MCKINNEY | Texas | BTM 1-WAY |
| BD012583 | Pack and Mail Shoppe & Gifts - 6009 West Parker Road | PLANO | Texas | BTM 1-WAY |
| BD007391 | Paradox Smoke Shop - 106 West Willis Street | LEANDER | Texas | BTM 1-WAY |
| BD002589 | Parcel Plus - 5161 San Felipe, Suite 320 | Houston | Texas | BTM 1-WAY |
| BD009354 | Parcel Post Plano - 7801 Alma Drive | PLANO | Texas | BTM 1-WAY |
| BD009170 | Pasadena Food Mart - 4201 Pasadena Boulevard | Pasadena | Texas | BTM 1-WAY |
| BD014232 | Pelicoin-S1-21 - 2315 Harry Wurzbach Rd | San Antonio | Texas | BTM 1-WAY |
| BD014235 | Pelicoin-S1-24 - 4415 Manchaca Rd. | Austin | Texas | BTM 1-WAY |
| BD014236 | Pelicoin-S1-29 - 6358 Old Pearsall Rd. | San Antonio | Texas | BTM 1-WAY |
| BD014237 | Pelicoin-S1-30 - 18810 E US-290 | Elgin | Texas | BTM 1-WAY |
| BD014238 | Pelicoin-S1-31 -Buddies Market at MLK - 4509 E Martin Luther King Jr Blvd | Austin | Texas | BTM 1-WAY |
| BD011892 | Phillips 66 - 3809 S 1st St | Abilene | Texas | BTM 1-WAY |
| BD010458 | Phone Experts - 8220 Louetta Road | SPRING | Texas | BTM 1-WAY |
| BD003004 | Phone Pro Wireless - 12941 North Freeway | HOUSTON | Texas | BTM 1-WAY |
| BD013973 | Phone Repair Ambulance - Jersey Village - 17504 Northwest Freeway | Houston | Texas | BTM 1-WAY |
| BD011809 | Phone Repair Ambulance (westchase) “we Buy Phones” - 10914 Westheimer Road | Houston | Texas | BTM 1-WAY |
| BD008205 | Phone Stop - 3562 Forest Lane | Dallas | Texas | BTM 1-WAY |
| BD002678 | Pioneer Store Inc. - 1235 S State Hwy 121 | Lewisville | Texas | BTM 1-WAY |
| BD009119 | Pita Hut- Greenoux - 821 NE Green Oaks Blvd | Arlington | Texas | BTM 1-WAY |
| BD010988 | Pitstop #4 - 22338 FM 1314 | Porter | Texas | BTM 1-WAY |
| BD006614 | Pitstop Express #15 - 430 Highway 146 N | Texas City | Texas | BTM 1-WAY |
| BD007851 | Plug CBD & Hemp Smokes - 3700 Cheek-Sparger Road | Bedford | Texas | BTM 1-WAY |
| BD000298 | Plus Smoke Shop - 4201 East Rancier Avenue | Killeen | Texas | BTM 1-WAY |
| BD009957 | Pools Food Mart - 2815 West Adams Avenue | TEMPLE | Texas | BTM 1-WAY |
| BD010723 | POP's Smoke & Vapor - 1616 West Hebron Parkway | CARROLLTON | Texas | BTM 1-WAY |
| BD002294 | Print Parcel & Ship - 5570 Farm to Market Road 423 | FRISCO | Texas | BTM 1-WAY |
| BD005959 | Queenston Food Mart - 7131 Queenston Boulevard | HOUSTON | Texas | BTM 1-WAY |
| BD013395 | Quick Check - 13503 Texas 36 | Needville | Texas | BTM 1-WAY |
| BD013677 | Quick Mart - 311 West Paisano Drive | EL PASO | Texas | BTM 1-WAY |
| BD013496 | Qwik Wash & Dry- 1820 Hillcrest St | MESQUITE | Texas | BTM 1-WAY |
| BD010872 | RED SEVEN CONVENIENCE STORE - 1310 M Avenue | PLANO | Texas | BTM 1-WAY |
| BD004847 | Ria Food Mart And Wireless - 3603 West Park Row Drive | Arlington | Texas | BTM 1-WAY |
| BD009936 | Richwood Food Mart - 1541 fm 2004 | Richwood | Texas | BTM 1-WAY |
| BD013042 | Rights Market - 22570 Ford Rd Suite B | Porter | Texas | BTM 1-WAY |
| BD014214 | RiteStop SuperMarket - 5202 Canal Street | HOUSTON | Texas | BTM 1-WAY |
| BD009922 | River City Liquor #2 - 15139 Bulverde Road | San Antonio | Texas | BTM 1-WAY |
| BD010295 | RiverCity Market - 2209 South Congress Avenue | AUSTIN | Texas | BTM 1-WAY |
| BD011123 | Riverside Washateria - 6100 East Riverside Drive | Austin | Texas | BTM 1-WAY |
| BD004786 | RNS FINAL STOP - 3005 South Carrier Parkway | GRAND PRAIRIE | Texas | BTM 1-WAY |
| BD011076 | Rock Fuel - 21316 Loop 494 | New Caney | Texas | BTM 1-WAY |
| BD010722 | Roots Oil Co- 1400 S Main St | Perryton | Texas | BTM 1-WAY |
| BD011631 | Rosedale Food Mart - 1201 South Riverside Drive | FORT WORTH | Texas | BTM 1-WAY |
| BD009320 | Royal Smoke Shop - 10555 Synott Road | Sugar Land | Texas | BTM 1-WAY |
| BD008065 | RZ Foodmart - 6509 Brentwood Stair Road | Fort Worth | Texas | BTM 1-WAY |
| BD007845 | S.T.X. PHONE REPAIR - 721 W Tyler Ave B | HARLINGEN | Texas | BTM 1-WAY |
| BD009445 | sahakar Inc. -2121 W Parmer Ln | Austin | Texas | BTM 1-WAY |
| BD007339 | Salgado's Bakery - Leander1909 South Highway 183 | Leander | Texas | BTM 1-WAY |
| BD002220 | Sammy's - 205 W Eldorado Blvd | Friendswood | Texas | BTM 1-WAY |
| BD010755 | Sam's Wholesale Priced Liquor - 5119 Rowlett Road | ROWLETT | Texas | BTM 1-WAY |
| BD011836 | Sapphire Smokeshop - 30504 Texas 249 | Tomball | Texas | BTM 1-WAY |
| BD004051 | SASA Smoke Shop - 1018 Pasadena Boulevard | Pasadena | Texas | BTM 1-WAY |
| BD012947 | SB Food Mart - 7500 Bosque Blvd | Waco | Texas | BTM 1-WAY |
| BD008245 | Seago Pantry - 15130 Seagoville Rd | Dallas | Texas | BTM 1-WAY |
| BD012655 | SHELL - 1132 U.S. 290 | Elgin | Texas | BTM 1-WAY |
| BD011909 | Shell - 1600 Watauga Smithfield Rd Ste A | Blue Mound | Texas | BTM 1-WAY |
| BD011574 | Shell - 5003 North Main Street | Baytown | Texas | BTM 1-WAY |
| BD004189 | SHELL RED OAK TX - 901 East Ovilla Road | RED OAK | Texas | BTM 1-WAY |
| BD009013 | Shop And Go Daiquiri - 1900 North Hall Street | Dallas | Texas | BTM 1-WAY |
| BD002399 | SHOP N' GO - 1717 South Mays Street | Round Rock | Texas | BTM 1-WAY |
| BD013279 | SHOP N GO # 14 - 4334 SATURN RD | GARLAND | Texas | BTM 1-WAY |
| BD010896 | SHOPPERS STOP - 908 W Indiana Ave | Midland | Texas | BTM 1-WAY |
| BD004222 | Shoreline pharmacy - 1311 S Staples St | Corpus Christi | Texas | BTM 1-WAY |
| BD004881 | Shoreline Pharmacy - 2734 Dallas Ave | Ingleside | Texas | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD010255 | Shreenathji Enterprise INC - 136 North Masters Drive | Dallas | Texas | BTM 1-WAY |
| BD009267 | Silver Creek Jewelers - 634 W Bedford Euless Rd | Hurst | Texas | BTM 1-WAY |
| BD006343 | Simply Honest Mobile Services - 3444 Gulfway Dr | Port Arthur | Texas | BTM 1-WAY |
| BD001024 | Smartphone Fix - 1902b Baird Farm Road | Arlington | Texas | BTM 1-WAY |
| BD009100 | SMOKE & VAPE POT - 4010 Fairmont Parkway | PASADENA | Texas | BTM 1-WAY |
| BD013057 | Smoke 4 Less - 1324 West Main Street | Lewisville | Texas | BTM 1-WAY |
| BD011275 | Smoke daddy's smoke shop- 4826 Highway 6 North | HOUSTON | Texas | BTM 1-WAY |
| BD010908 | Smoke Galla - 7715 Farm to Market 1960 Bypass Road West | Humble | Texas | BTM 1-WAY |
| BD001841 | Smoke Guyz - 2768 W T C Jester Blvd | Houston | Texas | BTM 1-WAY |
| BD013375 | Smoke House - 709 Gilmer Rd | Longview | Texas | BTM 1-WAY |
| BD009298 | Smoke King - 3503 North Conway Avenue | Mission | Texas | BTM 1-WAY |
| BD013714 | Smoke King - 5221 North 10th Street | McAllen | Texas | BTM 1-WAY |
| BD007406 | SMOKE SHACK - 25192 I-45, Ste #107 | Spring | Texas | BTM 1-WAY |
| BDB00360 | Smoke Shop Plus - 1000 South New Road | WACO | Texas | BTM 1-WAY |
| BD012803 | Smoke Town & Cigars - 222 South Egret Bay Boulevard | League City | Texas | BTM 1-WAY |
| BD002691 | Smoking Hills Tobacco - 524 West Main Street | Uvalde | Texas | BTM 1-WAY |
| BD010346 | Smokzilla Smoke & Vape - 9351 FM1960 Business Suite 100 | Humble | Texas | BTM 1-WAY |
| BD003823 | Snack Zone - 903 El Dorado Boulevard | Houston | Texas | BTM 1-WAY |
| BD008495 | Sol Washateria - 1101 Spencer Highway | SOUTH HOUSTON | Texas | BTM 1-WAY |
| BD007853 | Spark Smoke - 736 Wilcrest Drive | Houston | Texas | BTM 1-WAY |
| BD003834 | Spin City Laundry - 2410 East Riverside Drive | Austin | Texas | BTM 1-WAY |
| BD014134 | Spin city Laundry-2506 Pleasanton Road | San Antonio | Texas | BTM 1-WAY |
| BD009451 | Stackhouse Tobacco - 1314 North Dallas Ave | Lancaster | Texas | BTM 1-WAY |
| BD008248 | STAR LIQUOR - 6621 Forest Hill Drive | Forest Hill | Texas | BTM 1-WAY |
| BD011000 | Star Stop 14 - 1450 ALDINE BENDER | HOUSTON | Texas | BTM 1-WAY |
| BD010935 | Star Stop 17 - 7330 S Lake Houston Pwky | HOUSTON TX 770 | Texas | BTM 1-WAY |
| BD013440 | Star Stop 20 - 12410 WALLISVILLE RD | HOUSTON | Texas | BTM 1-WAY |
| BD011003 | Star Stop 22 - 733 N LOOP | HOUSTON | Texas | BTM 1-WAY |
| BD010982 | Star Stop 27 - 4328 GULF Fwy | LAMARQUE | Texas | BTM 1-WAY |
| BD010998 | Star Stop 94 - 105 Aldine Bender Rd | Houston | Texas | BTM 1-WAY |
| BD004179 | Stop N In - 5432 Hwy 6 North | Houston | Texas | BTM 1-WAY |
| BD000292 | Stop N Save - 401 West William Joel Bryan Parkway | Bryan | Texas | BTM 1-WAY |
| BD004123 | Sugar Leaf Vape and Smoke Shop - 11056 Texas 16 | San Antonio | Texas | BTM 1-WAY |
| BD008467 | Sun Mart - 10103 Tidwell Road | Houston | Texas | BTM 1-WAY |
| BD000288 | SUPER STOP - 6900 32ND ST | GROVES | Texas | BTM 1-WAY |
| BD009088 | Swift 529 - 12250 Farm to Market Road 529 | Houston | Texas | BTM 1-WAY |
| BD010013 | Tejas Lavanderia Laundry - 608 E Pioneer Pkwy #101 | Grand Prairie | Texas | BTM 1-WAY |
| BD011935 | Tex Stop - 8650 Grand Mission Blvd | Richmond | Texas | BTM 1-WAY |
| BD013376 | Texan Mart - 3000 Lake Road | Killeen | Texas | BTM 1-WAY |
| BD001569 | TEXAN VAPOR - 1102 Ranch Rd ste 218 | Forney | Texas | BTM 1-WAY |
| BD010999 | TEXAN VAPOR - 616 East Main Street | Midlothian | Texas | BTM 1-WAY |
| BD011061 | Texas Cellular Antoine - 5349 Antoine Drive | HOUSTON | Texas | BTM 1-WAY |
| BD007325 | Texas Grocery - 446 Cupples Rd, | SAN ANTONIO | Texas | BTM 1-WAY |
| BD002767 | TEXAS TOBACCO - 1608 FM 365 | Nederland | Texas | BTM 1-WAY |
| BD010488 | The Austinite Market - Barton Springs - 1017 Barton Springs Rd | Austin | Texas | BTM 1-WAY |
| BD009002 | The Green Leaf - 104 North Ballard Avenue | Wylie | Texas | BTM 1-WAY |
| BD008352 | The Gyro Guys - 8325 Broadway St Suite 244 | Pearland | Texas | BTM 1-WAY |
| BD010906 | The Healing Vortex - 6800 West Gate Boulevard | Austin | Texas | BTM 1-WAY |
| BD010772 | The Hy-Life Fine Wine & Spirits - 4051 South Custer Road | McKinney | Texas | BTM 1-WAY |
| BD004133 | The Hy-Life Fine Wine & Spirits - 7965 Custer Road | Plano | Texas | BTM 1-WAY |
| BD009318 | The Laundry Express - 2118 S Zarzamora St #446 | SAN ANTONIO | Texas | BTM 1-WAY |
| BD006416 | The Laundry Express - Trident- 16624 San Pedro Ave, | SAN ANTONIO | Texas | BTM 1-WAY |
| BD013462 | The Liquor Cabinet - 23927 Farm to Market Road 529 | KATY | Texas | BTM 1-WAY |
| BD006372 | The Lit Smoke Shop Dispensarycbd - 7016 Fry Rd Suite B2 | Cypress | Texas | BTM 1-WAY |
| BD011247 | The Point Vape & Smoke Shop - 13541 Ranch Road 620 North | Austin | Texas | BTM 1-WAY |
| BD011941 | The Vapor Store - 5328 Lakeview Pkwy | Rowlett | Texas | BTM 1-WAY |
| BD005739 | Time Mart - 10711 North Sam Houston Parkway East | Humble | Texas | BTM 1-WAY |
| BD012953 | Time Mart 22 - 21775 Farm to Market Road 1314 | PORTER | Texas | BTM 2-WAY |
| BD003781 | Time Out - 1800 Woodworth Blvd | Port Arthur | Texas | BTM 1-WAY |
| BD007096 | Tobacco & Beyond - 804 E Belt Line Rd | Cedar Hill | Texas | BTM 1-WAY |
| BD011761 | Tobacco Inn - 811 West Main Street | League City | Texas | BTM 1-WAY |
| BD008452 | Tornado Express Laundry - Dallas - 3330 West Kiest Boulevard | Dallas | Texas | BTM 1-WAY |
| BD004086 | Tornado Express Laundry - Richland Hills - 7212 Boulevard 26 | Richland Hills | Texas | BTM 1-WAY |
| BD004752 | TOWN & COUNTRY FOOD MART - 1401 N Texas Ave | Bryan | Texas | BTM 1-WAY |
| BD001238 | Trinity Beer & Wine - 2760 East Trinity Mills Road | Carrollton | Texas | BTM 2-WAY |
| BD008260 | Tully Food Mart - 945 Tully Rd | Houston | Texas | BTM 1-WAY |
| BD003489 | U STOP GROCERY - 16200 Hickory Knoll Drive | HOUSTON | Texas | BTM 1-WAY |
| BD009925 | Ultra Lavanderia - 2783 Red Bluff Road | PASADENA | Texas | BTM 1-WAY |
| BD010070 | Ultra Lavanderia - 7323 Harrisburg Boulevard | HOUSTON | Texas | BTM 1-WAY |
| BD013079 | Ultra Washateria - 1900 Strawberry Road | PASADENA | Texas | BTM 1-WAY |
| BD010799 | Unity Liquor Corner - 9806 N Houston Rosslyn Rd | Houston | Texas | BTM 1-WAY |
| BD000296 | Uptown Liquor Jarrell, Tx - 11840 North Interstate 35 | Jarrell | Texas | BTM 1-WAY |
| BD007615 | USA FOOD MART & GRILL - 9098 Camp Bowie West Boulevard | FORT WORTH | Texas | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD000465 | Valero - 4821 S Fwy | Fort Worth | Texas | BTM 1-WAY |
| BD010477 | Valero - 5050 Airport Fwy | Haltom City | Texas | BTM 1-WAY |
| BD006692 | Valero / Food Basket #6 - 13201 Pond Springs Road Rd #101 | Austin | Texas | BTM 1-WAY |
| BD007099 | Valero 1501 N Hampton Rd | DeSoto | Texas | BTM 1-WAY |
| BD008044 | Vape 24 Smoke Shop - 1304 South Johnson Street | PECOS | Texas | BTM 1-WAY |
| BD004962 | Vape Base - 3505 North Highway 146 | Bacliff | Texas | BTM 1-WAY |
| BD008178 | Vape House - 2740 Valwood Pkwy | Farmers Branch | Texas | BTM 1-WAY |
| BD013416 | Vapor Maven - 6226 Broadway Blvd Ste 100 | Garland | Texas | BTM 1-WAY |
| BD014122 | VarNav's African Market - 909 West Spring Creek Parkway | Plano | Texas | BTM 1-WAY |
| BDNB0494 | Vegas Smoke Shop - 6611 Farm to Market 1464 | Richmond | Texas | BTM 1-WAY |
| BD007106 | Vibez Smoke Shop- 9100 North Freeway | Fort Worth | Texas | BTM 1-WAY |
| BD013058 | Viper Vapes - 1235 Clear Lake City Boulevard | Houston | Texas | BTM 1-WAY |
| BD013463 | Vista Food Mart - 13008 Park Vista Blvd | Fort Worth | Texas | BTM 1-WAY |
| BD011230 | WaveMAX Laundry - 7519 Marbach Road | San Antonio | Texas | BTM 1-WAY |
| BD010922 | Wayside Food Mart - 1201 North Wayside Drive | HOUSTON | Texas | BTM 1-WAY |
| BD008146 | WE FIX - TECH REPAIR SHOP - 1434 North Central Expressway | MCKINNEY | Texas | BTM 1-WAY |
| BD008302 | Welcome Food Store - 1200 West Bolt Street | Fort Worth | Texas | BTM 1-WAY |
| BD006358 | We'll Was Laundromat Plus  - 309 Park Street | Laredo | Texas | BTM 1-WAY |
| BD013533 | We'll Wash Laundromat - 3420 Santa Maria Avenue | Laredo | Texas | BTM 1-WAY |
| BD002301 | We'll Wash Laundromat 3402 North Arkansas Avenue | Laredo | Texas | BTM 1-WAY |
| BD007814 | We'll Wash Laundromat- 702 Shiloh Drive | Laredo | Texas | BTM 1-WAY |
| BD013124 | We'll Wash Laundromat Plus  - 620 North Zapata Highway | Laredo | Texas | BTM 1-WAY |
| BD011656 | We'll Wash Laundromat Plus  - 801 E Saunders St | Laredo | Texas | BTM 1-WAY |
| BD013814 | West Food Mart- 4415 West Avenue | San Antonio | Texas | BTM 1-WAY |
| BD010739 | Wireless Tech Inc - 4307 Avenue H suite B | Rosenberg | Texas | BTM 1-WAY |
| BD013510 | Wise Vice Vapors - 7271 Wurzbach Road | San Antonio | Texas | BTM 1-WAY |
| BD009273 | Wizard Liquor Pasadena - 6315 Fairmont Parkway | Pasadena | Texas | BTM 1-WAY |
| BD009494 | WorldStar - 4244 Wilbarger St, | Fort Worth | Texas | BTM 1-WAY |
| BD013187 | WW Liquor - 155 South WW White Road | San Antonio | Texas | BTM 1-WAY |
| BD009516 | XD Vape & CBD - 3601 SW Green Oaks Blvd #109 | Arlington | Texas | BTM 1-WAY |
| BD009514 | Zodiac Smoke - 8811 Teel Parkway | FRISCO | Texas | BTM 1-WAY |
| BD004107 | Zoom In - Zoom In Market, 1712 W Sanford St, Arlington, TX 76012 | Arlington | Texas | BTM 1-WAY |
| BD010480 | A's Smoke Shop - 3197 S Redwood Rd #12 | West Valley City | Utah | BTM 1-WAY |
| BD011058 | CORNER STOP - 122 North 900 West | SALT LAKE CITY | Utah | BTM 1-WAY |
| BD011762 | Gas and Goods- 249 North Main Street | Brigham City | Utah | BTM 1-WAY |
| BD008968 | Hy & Mike's Pawn of Roy - 5819 South 1900 West | Roy | Utah | BTM 1-WAY |
| BD006640 | South Fork Hardware - 1075 N. 500 E. | North Salt Lake | Utah | BTM 1-WAY |
| BD008502 | South Fork Hardware - 40 Commercial Ave | Grantsville | Utah | BTM 1-WAY |
| BD007092 | Summit Creek Sinclair - 183 Main Street | Smithfield | Utah | BTM 1-WAY |
| BD011532 | 19TH ST GROCERY & DELI - 1750 S Prospect St, Tacoma | Tacoma | Washington | BTM 1-WAY |
| BD009130 | 3 Del Aguila 33606 Pacific Hwy | FEDERAL WAY | Washington | BTM 1-WAY |
| BD011621 | 5th Ave Market & Smoke Shop - 708 North 5th Avenue | YAKIMA | Washington | BTM 1-WAY |
| BD004854 | 76 - 12609 Ambaum Boulevard Southwest | Burien | Washington | BTM 1-WAY |
| BD010015 | Burnout Smoke - 20907 highway 99 Suite A Lynnwood | Lynnwood | Washington | BTM 1-WAY |
| BD013064 | Chevron- 23701 Maple Valley Hwy | Maple Valley | Washington | BTM 1-WAY |
| BD002405 | Empire Market/Snappy's - 10512 Southeast Mill Plain Boulevard | Vancouver | Washington | BTM 1-WAY |
| BD010023 | Evergreen Chevron - 6132 Evergreen Way | Everett | Washington | BTM 1-WAY |
| BD011605 | GMAS - 1302 Puyallup Avenue | Tacoma | Washington | BTM 1-WAY |
| BD013055 | GOGO MARTS GROCERY INTERNATIONAL - 5911 196th St SW | Lynnwood | Washington | BTM 1-WAY |
| BD006493 | Goodie Mart  - 12607 Northeast 85th Street | Kirkland | Washington | BTM 1-WAY |
| BD014004 | Gorst Gas Mart - 4121 Washington 16 | Bremerton | Washington | BTM 1-WAY |
| BD013724 | JAFRA - 23100 Pacific Highway South | DES MOINES | Washington | BTM 1-WAY |
| BD001809 | Main Street Food Mart & Deli - 614 W Main St | Chehalis | Washington | BTM 1-WAY |
| BD007435 | Martin Bruni Liquor - 172 W CHANCE A LA MER NW | OCEAN SHORES | Washington | BTM 1-WAY |
| BD012816 | MERIDIAN SUPERMART / MOBIL - 5927 Guide Meridian | Bellingham | Washington | BTM 1-WAY |
| BD012008 | Mill Creek Shell - 13524 Bothell Everett Highway | Mill Creek | Washington | BTM 1-WAY |
| BD010703 | Mountain View Chevron - 14135 Mill Plain Blvd | Vancouver | Washington | BTM 1-WAY |
| BD005038 | QUICK-E MART - 6105 Portal Way | Ferndale | Washington | BTM 1-WAY |
| BD011535 | S&S Petro 26 - 5208 W. Clearwater | Kennewick | Washington | BTM 1-WAY |
| BD011509 | Seashore Mini Mart - 1437 Northwest Richmond Beach Rd | Shoreline | Washington | BTM 1-WAY |
| BD010789 | SEATTLE MARKET - 9627 Des Moines Memorial Dr S | SEATTLE | Washington | BTM 1-WAY |
| BD013922 | Shell - 1151 Valentine Ave SE | Pacific | Washington | BTM 1-WAY |
| BD004706 | Shell - 5501 20th Street East | Fife | Washington | BTM 1-WAY |
| BD011031 | SHELL - 6331 S 212th St | Kent | Washington | BTM 1-WAY |
| BD010486 | SJN Thind Enterprise LLC - 7500 Martin Luther King Jr Way S #3735 | Seattle | Washington | BTM 1-WAY |
| BD011567 | Smoke N Stuff - 6720 19th Street West | UNIVERSITY PLAC | Washington | BTM 1-WAY |
| BD011637 | Soper Hill Chevron - 8805 Soper Hill Road | MARYSVILLE | Washington | BTM 1-WAY |
| BD009901 | SOUND POSTAL pack & ship - 21197 Washington 410 | BONNEY LAKE | Washington | BTM 1-WAY |
| BD012806 | Space Needle Shell - 620 Denny Way | SEATTLE | Washington | BTM 1-WAY |
| BD009102 | Super 24 - 11852 98th Avenue NE | KIRKLAND | Washington | BTM 1-WAY |
| BD006662 | Tru Tobacco - 1658 Birchwood Avenue | Bellingham | Washington | BTM 1-WAY |
| BD013415 | West End Community Market-703 Wallula Ave | Walla Walla | Washington | BTM 1-WAY |
| BD006396 | West Valley Market Smokemart - 1512 Summitview Avenue | Yakima | Washington | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD010729 | ZIK SEATTLE SMOKE - 419 Cedar Street | SEATTLE | Washington | BTM 1-WAY |
| BD010919 | 24 7 PETROLEUM - 1604 Summit Ave | Waukesha | Wisconsin | BTM 1-WAY |
| BD012785 | 3425 W. Oklahoma Ave - DUDZ PETRO MART, LLC | MILWAUKEE | Wisconsin | BTM 1-WAY |
| BD013504 | 92 CBD VAPE SMOKE - 3167 South 92nd Street | MILWAUKEE | Wisconsin | BTM 1-WAY |
| BD002735 | Ace Hardware - 142 E Tyranena Park Rd | Lake Mills | Wisconsin | BTM 1-WAY |
| BD012903 | Ace Hardware - 20 Glaciers Edge Square | CROSS PLAINS | Wisconsin | BTM 1-WAY |
| BD007416 | Ace Hardware - 2800 New Pinery Road, Ste. 9 | Portage | Wisconsin | BTM 1-WAY |
| BD008838 | Ace Hardware - 625 State Road 136,Ste 617 | Baraboo | Wisconsin | BTM 1-WAY |
| BD008900 | Ace Hardware - 6305 University Ave | Middleton | Wisconsin | BTM 1-WAY |
| BD010243 | Ace Hardware - 811 S Main St | DeForest | Wisconsin | BTM 1-WAY |
| BD007844 | Ace Hardware Hilldale Shopping Center - 414 N. Midvale Blvd | Madison | Wisconsin | BTM 1-WAY |
| BD006290 | AMOCO - 2943 Western Avenue | Eau Claire | Wisconsin | BTM 1-WAY |
| BD012641 | Amoco - N75W 13916 Appleton Ave | Menomonee Falls | Wisconsin | BTM 1-WAY |
| BD013429 | AS Petro Mart - 8015 North 76th Street | MILWAUKEE | Wisconsin | BTM 1-WAY |
| BD008201 | B J Liquor And Food Mart - 2411 5th Avenue | South Milwaukee | Wisconsin | BTM 1-WAY |
| BD009952 | Badger Tobacco - 3620 South Moorland Road | NEW BERLIN | Wisconsin | BTM 1-WAY |
| BD012574 | Bassett Food Mart- 41 South Bassett Street | MADISON | Wisconsin | BTM 1-WAY |
| BD002206 | Bay Park Square - 303 Bay Park Square, Green Bay, WI 54304 | Green Bay | Wisconsin | BTM 1-WAY |
| BD010513 | Bayview Supermarket - 2277 South Howell Avenue | Milwaukee | Wisconsin | BTM 1-WAY |
| BD013751 | BEACHVIEW GROCERY - 33225 S Lakeshore Dr | Burlington | Wisconsin | BTM 1-WAY |
| BD011767 | Beaver Dam Laundry Connection - 832 Park Avenue | BEAVER DAM | Wisconsin | BTM 1-WAY |
| BD005759 | BP - 1027 North Hillcrest Parkway | Altoona | Wisconsin | BTM 1-WAY |
| BD010857 | BP - 11728 W Hampton Ave | Milwaukee | Wisconsin | BTM 1-WAY |
| BD007446 | BP - 1700 E. Rawson Ave | South Milwaukee | Wisconsin | BTM 1-WAY |
| BD008149 | BP - 1717 WI-83 | Hartford | Wisconsin | BTM 1-WAY |
| BD013971 | BP - 1720 North St | NEENAH | Wisconsin | BTM 1-WAY |
| BD010035 | BP - 1850 Dickinson Rd | DE PERE | Wisconsin | BTM 1-WAY |
| BD008949 | BP - 2009 West College Avenue | Milwaukee | Wisconsin | BTM 1-WAY |
| BD003794 | BP - 2260 Nicolet Drive | Green Bay | Wisconsin | BTM 1-WAY |
| BD008298 | bp - 253 Michigan Street | STURGEON BAY | Wisconsin | BTM 1-WAY |
| BD010862 | BP - 2531 E Frontage Rd | ABRAMS | Wisconsin | BTM 1-WAY |
| BD013685 | BP - 400 West 10th St | Kaukauna | Wisconsin | BTM 1-WAY |
| BD001812 | BP - 4127 Champion Rd | Green Bay | Wisconsin | BTM 1-WAY |
| BD009433 | BP - 911 W College Ave | APPLETON | Wisconsin | BTM 1-WAY |
| BD005033 | BP 246 S Main St | Thiensville | Wisconsin | BTM 1-WAY |
| BD010113 | Caledonia Petroleum - 600 4 Mile Road | Racine | Wisconsin | BTM 1-WAY |
| BD005744 | Calumet Ave Coin Laundry - 3110 Calumet Ave, | MANITOWOC | Wisconsin | BTM 1-WAY |
| BD012910 | Citgo - 5170 North 76th Street | MILWAUKEE | Wisconsin | BTM 1-WAY |
| BD007801 | Citgo - 8632 N 107th St | Milwaukee | Wisconsin | BTM 1-WAY |
| BD006526 | Citgo-1914 State Rd | La Crosse | Wisconsin | BTM 1-WAY |
| BD014170 | Clean Laundry - 2090 Miller Park Way | West Milwaukee | Wisconsin | BTM 1-WAY |
| BD011036 | Clean Laundry - 4518A Verona Rd | Madison | Wisconsin | BTM 1-WAY |
| BD014075 | Cloud X - 1034 N Wisconsin Street | Elkhorn | Wisconsin | BTM 1-WAY |
| BD012791 | Cloud X - 1100 Milwaukee Ave | BURLINGTON | Wisconsin | BTM 1-WAY |
| BD006689 | CloudX - W189S7835 Racine Ave | Muskego | Wisconsin | BTM 1-WAY |
| BD009482 | Cork & Bottle - 1418 W Memorial Drive, Janesville, Wi, 53548 | JANESVILLE | Wisconsin | BTM 1-WAY |
| BD001803 | CORNER LIQUOR 2 - 430 E Chambers Street | MILWAUKEE | Wisconsin | BTM 1-WAY |
| BD007443 | Cross America Partners - 100 Second Street | Hudson | Wisconsin | BTM 1-WAY |
| BD012817 | Cross America Partners - CAPL RETAIL LLC - 702 6th Street North | Hudson | Wisconsin | BTM 1-WAY |
| BD012819 | Cross America Partners - CAPL RETAIL LLC - 101 North Maple Street | Ellsworth | Wisconsin | BTM 1-WAY |
| BD013371 | Deli Food Express - 3900 S 92nd St | Greenfield | Wisconsin | BTM 1-WAY |
| BD013883 | Eddies Liquidation Center - 5656 S Packard Ave #18 | CUDAHY | Wisconsin | BTM 1-WAY |
| BD005728 | ENR Investment Inc. - 3303 Parmenter Street | Middleton | Wisconsin | BTM 1-WAY |
| BD007398 | Everest Enterprises - 1710 Indiana Avenue | Sheboygan | Wisconsin | BTM 1-WAY |
| BD004103 | EXPRESS MART - 1409 N 8TH ST | MANITOWOC | Wisconsin | BTM 1-WAY |
| BD005969 | Express Pantry- BP-2522 Glendale Ave | Green Bay | Wisconsin | BTM 1-WAY |
| BD003496 | GCS Ballard St - 3411 N Ballard Rd | Appleton | Wisconsin | BTM 1-WAY |
| BD003481 | GCS College Court - 120 McCarthy Rd | Appleton | Wisconsin | BTM 1-WAY |
| BD003482 | GCS College Shell - 2250 Westowne Ave | Oshkosh | Wisconsin | BTM 1-WAY |
| BD003495 | GCS East Mason - 1593 E Mason St | Green Bay | Wisconsin | BTM 1-WAY |
| BD009342 | Gerczak's Liquor & Beverage Catering - 1244 Velp Avenue | GREEN BAY | Wisconsin | BTM 1-WAY |
| BD012621 | Get n Go - 325 South Boulevard | Baraboo | Wisconsin | BTM 1-WAY |
| BD012522 | HARTLAND VILLAGE MART - 301 East Capitol Drive | HARTLAND | Wisconsin | BTM 1-WAY |
| BD008459 | Hometown Vista - 364 Milwaukee Ave | BURLINGTON | Wisconsin | BTM 1-WAY |
| BD004657 | Hopkins Liquor - 1646 West Hopkins Street | MILWAUKEE | Wisconsin | BTM 1-WAY |
| BD010402 | Ifixfast Repair And Accessories - 2045 McCoy Rd | SUN PRAIRIE | Wisconsin | BTM 1-WAY |
| BD006455 | J Town Spirits-1917 Center Ave | JANESVILLE | Wisconsin | BTM 1-WAY |
| BD011318 | Jerusalem Market - 6955 s 27th Street | FRANKLIN | Wisconsin | BTM 1-WAY |
| BD008288 | Jr Liquor - 484 Division St | Stevens Point | Wisconsin | BTM 1-WAY |
| BD011331 | Kauffman's Country Store - 9550 Wisconsin 81 | Beloit | Wisconsin | BTM 1-WAY |
| BD007616 | Koppas Fulbeli Deli - 1940 North Farwell Avenue | MILWAUKEE | Wisconsin | BTM 1-WAY |
| BD013994 | Lakeside Convenience Store - 215 East Walworth Avenue | Delavan | Wisconsin | BTM 1-WAY |
| BD010117 | Lily Mart -N 56 W 13920 Silver Spring Dr | Menomonee Falls | Wisconsin | BTM 1-WAY |

| | | | | |
|---|---|---|---|---|
| BD008199 | Marathon Gas - 1920 E Wisconsin Ave | Appleton | Wisconsin | BTM 1-WAY |
| BD012612 | Marshfield Tobacco Shop Plus - 1627 N Central Ave | Marshfield | Wisconsin | BTM 1-WAY |
| BD010781 | Midtown Shell - 641 N Hawley Rd | Milwaukee | Wisconsin | BTM 1-WAY |
| BD008800 | Mobil - 180 18th Ave | Monroe | Wisconsin | BTM 1-WAY |
| BD007198 | Mobil - 305 N Sawyer St | OSHKOSH | Wisconsin | BTM 1-WAY |
| BD011606 | Mobil - W23N1485 Pewaukee Rd | Waukesha | Wisconsin | BTM 1-WAY |
| BD010277 | MOE MOES MARKET - 1912 52ND ST | KENOSHA | Wisconsin | BTM 1-WAY |
| BD012503 | National 1 Oil LLC - 110 E Layton Ave | Milwaukee | Wisconsin | BTM 1-WAY |
| BD012651 | Neo's Discount Tobacco and Liquor - 2042 Main Street | GREEN BAY | Wisconsin | BTM 1-WAY |
| BD009887 | Neo's Discount Tobacco and Liquors - 1215 East Mason Street | GREEN BAY | Wisconsin | BTM 1-WAY |
| BD014011 | Neo's Tobacco and Discount Liquore - 1117 West Mason Street | GREEN BAY | Wisconsin | BTM 1-WAY |
| BD006525 | North Shore Liquor-1207 Washington St | MANITOWOC | Wisconsin | BTM 1-WAY |
| BD011859 | Pantry 76 BP - 3700 Jackson Street | OSHKOSH | Wisconsin | BTM 1-WAY |
| BD010753 | Petromart - N89W16812 Appleton Avenue | Menomonee Falls | Wisconsin | BTM 1-WAY |
| BD004146 | Philly's Grocery & Deli - 321 4th Street | Fond du Lac | Wisconsin | BTM 1-WAY |
| BD011987 | Piggly Wiggly - 1330 Memorial Drive, Watertown, WI 53098 | Watertown | Wisconsin | BTM 1-WAY |
| BD011743 | Point Liquor and Bait Shop - 6392 County Road A | Neenah | Wisconsin | BTM 1-WAY |
| BD004764 | Poor Richard's BP - 10731 W. Oklahoma Avenue | West Allis | Wisconsin | BTM 1-WAY |
| BD008286 | Rama Foods - 6730 West Villard Avenue | MILWAUKEE | Wisconsin | BTM 1-WAY |
| BD001295 | Rapids Chicken - 3012 Rapids Drive | RACINE | Wisconsin | BTM 1-WAY |
| BD011517 | Refuel Pantry - 2770 S Syene Rd | Fitchburg | Wisconsin | BTM 1-WAY |
| BD011520 | Refuel Pantry - 3019 E Washington Ave | Madison | Wisconsin | BTM 1-WAY |
| BD011521 | Refuel Pantry - 605 Cottage Grove Rd | Madison | Wisconsin | BTM 1-WAY |
| BD011516 | Refuel Pantry- 2570 Rimrock Rd | FITCHBURG | Wisconsin | BTM 1-WAY |
| BD010886 | reid st station - 401 reid st de pere | de pere | Wisconsin | BTM 1-WAY |
| BD012766 | Roll & Smoke Waunakee - 308 North Century Avenue | WAUNAKEE | Wisconsin | BTM 1-WAY |
| BD010339 | Rstore 4510 - 1605 N. Wisconsin Ave | Port Washington | Wisconsin | BTM 1-WAY |
| BD010407 | Shark Tobacco - 2421 East Clairemont Avenue | EAU CLAIRE | Wisconsin | BTM 1-WAY |
| BD010989 | SHELL TOWNLINE - 1773 Cardinal Lane | GREEN BAY | Wisconsin | BTM 1-WAY |
| BD011025 | Sisi Food and Beverages - 2441 S 18th St | Milwaukee | Wisconsin | BTM 1-WAY |
| BD008503 | Smoke World Vape - 140 Crossroads Drive | Plover | Wisconsin | BTM 1-WAY |
| BD008176 | Smokers Hub - 1148 Miller Park Way | MILWAUKEE | Wisconsin | BTM 1-WAY |
| BD004686 | Sunoco - 401 Mather Street | GREEN BAY | Wisconsin | BTM 1-WAY |
| BD012928 | Super Bottle Depot -1357 South 76th St | West Allis | Wisconsin | BTM 1-WAY |
| BD012496 | The Laundry Room - 402 N. Main Street | River Falls | Wisconsin | BTM 1-WAY |
| BD007204 | Tobacco & vape 3 - W249N5245 Executive Drive | Sussex | Wisconsin | BTM 1-WAY |
| BD009966 | Tobacco Xpress - 2345 W Ryan Rd | OAK CREEK | Wisconsin | BTM 1-WAY |
| BD011101 | Tobacco Xpress - 5736 South 108th Street | HALES CORNERS | Wisconsin | BTM 1-WAY |
| BD007223 | Tobacco Xpress - 7844 S Howell Ave | Oak Creek | Wisconsin | BTM 1-WAY |
| BD004947 | Vape & Tobacco - 2401 Lathrop Ave | Racine | Wisconsin | BTM 1-WAY |
| BD003494 | Weston Wine & Spirits - 2809 Schofield Ave | Weston | Wisconsin | BTM 1-WAY |
| BD010479 | WISCO LAUNDRY - 4055 East Calumet Street | APPLETON | Wisconsin | BTM 1-WAY |
| BD013380 | Eastridge Mall- 601 SE Wyoming Blvd | Casper | Wyoming | BTM 1-WAY |
| BD014113 | Kelly's Convenience Centers- 1645 Sunset Drive | Rock Springs | Wyoming | BTM 1-WAY |
| BD005720 | Stinker Stores - 302 Airport Rd | Rawlins | Wyoming | BTM 1-WAY |