**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**

In Re: Bitcoin Depot Inc.
Debtor

Case No.: 26−90528

Chapter: 11

---

**NOTICE OF FILING OF OFFICIAL TRANSCRIPT**

An official transcript has been filed in this case and it may contain information protected under the E-Government Act of 2002, and Fed. R. Bank. P. 9037.

Transcripts will be electronically available on PACER to the public 90 days after their filing with the court. To comply with privacy requirements of Fed. R. Bank. P. 9037, the parties must ensure that certain protected information is redacted from transcripts prior to their availability on PACER.

If redaction is necessary, the parties must file a statement of redaction listing the items to be redacted, citing the transcript's docket number, the item's location by page and line, and including only the following portions of the protected information. This statement must be filed within 21 days of the transcript being filed. A suggested form for the statement of redaction is available at https://www.txs.uscourts.gov/.

- the last four digits of the social security number or taxpayer identification number;
- the year of the individual's birth;
- the minor's initials;
- the last four digits of the financial account number; and
- the city and state of the home address.

Any additional redaction requires a separate motion and Court approval.

A party may review the transcript at the Clerk's Office public terminals or purchase it by following the instruction on our website at https://www.txs.uscourts.gov/ or by calling (713) 250−5500 . A party is only responsible for reviewing the:

- opening and closing statements made on the party's behalf;
- statements of the party;
- testimony of any witness called by the party; and
- any other portion of the transcript as ordered by the court.

Redaction is your responsibility. The Clerk, court reporter, or transcriber will not review this transcript for compliance.

Nathan Ochsner
Clerk of Court

United States Bankruptcy Court
Southern District of Texas

In re: Case No. 26-90528-cml
Bitcoin Depot Inc. Chapter 11
The Official Committee of Unsecured Cred
Debtors

# CERTIFICATE OF NOTICE

District/off: 0541-4 User: ADIuser Page 1 of 19
Date Rcvd: Aug 20, 2026 Form ID: ntctran Total Noticed: 178

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Aug 22, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | BCD Merger Sub LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | BT HoldCo LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | BTM International Holdings 1 LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | BTM International Holdings II LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | BitAccess Inc., 2870 Peachtree Road, Ste 327, Atlanta, GA 30305-2918 |
| db | + | Bitcoin Depot Inc., 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | Bitcoin Depot Operating LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | Cash Ramp LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | Digital Gold Ventures Inc., 2870 Peachtree Road, Ste 327, Atlanta, GA 30305-2918 |
| db | + | Express Vending Inc., 2870 Peachtree Road, Ste 327, Atlanta, GA 30305-2918 |
| db | + | Intuitive Software LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | Kiosk HoldCo LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | Kiosk Technicians, LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | Kutt, Inc., 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | Lux Vending Kiosk, LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | MCA Services Group, LLC, 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| db | + | Mintz Assets, Inc., 8601 Dunwoody Place, Suite 308, Sandy Springs, GA 30350-2509 |
| aty | + | Patricia Molteni, 1850 M Street NW, 12th Floor, 12th Floor, Washington, DC 20036 UNITED STATES 20036-5882 |
| cr | + | Andrews County Tax Office, et al, Perdue Brandon Fielder Collins & Mott, P.O. Box 9132, Amarillo, TX 79105, UNITED STATES 79105-9132 |
| cr | + | Cash Cloud, Inc., c/o John D. Penn, Fox Rothschild LLP, 2501 N. Harwood, #1800, Dallas, TX 75201 UNITED STATES 75201-1613 |
| cr | + | Commonwealth of Massachusetts, Attorney General's Office, 1 Ashburton Place, 18th Flr, Boston, MA 02108-1518 |
| intp | | Georgia Department of Banking and Finance, 2990 Brandywine Road Suite 200, Atlanta, GA 30341-5565 |
| cr | | Harris County ESD #15, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, Houston, TX 77253-3064 |
| cr | | Harris-Fort Bend ESD #100, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, Houston, TX 77253-3064 |
| cr | + | Kendall Berry, 844 Aspen Circle, Waite Park, MN 56387-2468 |
| cr | + | Kerrville ISD & Kendall County, PERDUE BRANDON FIELDER COLLINS MOTT LLP, 6801 N Capital of Texas Hwy, Building 2, Suite 101, Austin, TX 78731-1780 |
| cr | + | Loomis Armored US, LLC, c/o Haynes and Book LLP, David Trausch, 1221 McKinney Street, Suite 4000 Houston, TX 77010-2008 |
| cr | + | NAAG Client States, National Assoc. of Attys. General, 1850 M Street NW, 12th Floor, Washington, DC 20036 UNITED STATES 20036-5882 |
| cr | + | Nacogdoches County, et al., Perdue Brandon Fielder Collins & Mott, 110 N College Ave, Ste 1202, Tyler, TX 75702-7226 |
| cr | + | Silverview Credit Partners LP, c/o Alston & Bird LLP, Att: James J. Vincequerra, 90 Park Avenue, New York, NY 10016 UNITED STATES 10016-1301 |
| cr | + | Simeon Harmon, 255 Jeter Rd., Gilbert, SC 29054-9593 |
| cr | + | VFS, LLC, 5827 Terex, Clarkston, MI 48346-1717 |

TOTAL: 32

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | + | Email/Text: lreece@pbfcm.com | Aug 20 2026 21:16:00 | Linda D Reece, Perdue, Brandon, Fielder, Collins & Mott, 1919 S Shiloh Rd, Suite 640, LB 40, Garland, TX 75042-8236 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Aug 20 2026 21:17:00 | Allen ISD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Angelina County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Bowie Central Appraisal District, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Brown County Appraisal District, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + | Email/Text: edinburgbankruptcy@pbfcm.com | Aug 20 2026 21:16:00 | Brownsville Independent School District, Mercedes, c/o Hiram A. Gutierrez, P.O. Box 2916, McAllen, Tx 78502, UNITED STATES 78502-2916 |
| cr | + | Email/Text: wichitafalls@pbfcm.com | Aug 20 2026 21:16:00 | Burkburnett ISD, c/o Perdue Brandon, P.O. Box 8188, Wichita Falls, TX 76307-8188 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | Burleson ISD, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Burnet Central Appraisal District, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Camp CAD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Central Appraisal District of Taylor County, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | City of Allen, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | City of Burleson, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | City of Carrollton, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | City of Cleburne, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | City of Frisco, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | City of Garrett, c/o Perdue Brandon Fielder et al, 500 E. Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | City of Grapevine, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | City of Houston, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | City of Humble, Linebarger Goggan Blair & |

| | | | | |
|---|---|---|---|---|
| | | | | Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | City of Jersey Village, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | City of Lake Worth, c/o Perdue Brandon Fielder et al, 500 E. Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | City of Mineral Wells, c/o Perdue Brandon Fielder et al, 500 E. Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | City of Pasadena, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | City of Sulphur Springs, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | City of Venus, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | City of Waco and Waco ISD et al, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | City of Wylie, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | Cleburne ISD, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: wichitafalls@pbfcm.com | Aug 20 2026 21:16:00 | Cooke County Appraisal District, c/o Perdue Brandon, P.O. Box 8188, Wichita Falls, TX 76307-8188 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Cypress-Fairbanks ISD, Linebarger Goggan Blair & Sampson LLP, C/O Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Dallam County Appraisal District, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Dallas County, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: rgleason@pbfcm.com | Aug 20 2026 21:16:00 | Eagle Mountain-Saginaw ISD, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Ellis County, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | FORNEY ISD, c/o Perdue Brandon Fielder et al, 500 E. Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Fannin CAD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Fort Bend County, Linebarger Goggan Blair & Sampson LLP, C/O Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |

| | | | |
|---|---|---|---|
| | | Aug 20 2026 21:17:00 | Fort Bend County Mud #26, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Gainesville ISD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Galveston County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | + Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | Grapevine-Colleyville ISD, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Grayson County, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Greenville ISD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Gregg County, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #01, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #02, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #06, Linebarger Goggan Blair & Sampson LLP, C/O Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #07, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #08, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #09, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #10, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #11, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #12, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #13, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #16, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #17, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #20, Linebarger Goggan Blair |

| | | | |
|---|---|---|---|
| | | | & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #24, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #25, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #28, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #46, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #47, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #48, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #50, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ESD #60, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County ID #03, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Harris County WCID #21, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Harrison Central Appraisal District, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Hill County Appraisal District, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Hood CAD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Hopkins County, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Houston City College, Linebarger Goggan Blair & Sampson LLP, C/O Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064, UNITED STATES 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Houston ISD, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + Email/Text: tylbkc@pbfcm.com | Aug 20 2026 21:16:00 | Hunt County, et al, c/o Perdue Brandon, 110 N College Ave Ste 1202, Tyler, TX 75702, UNITED STATES 75702-7231 |
| intp | + Email/Text: sbse.cio.bnc.mail@irs.gov | Aug 20 2026 21:16:00 | Internal Revenue Service, 8701 South Gessner, Suite 710, Houston, TX 77074-2944 |
| cr | + Email/Text: wichitafalls@pbfcm.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Aug 20 2026 21:16:00 | Iowa Park ISD, c/o Perdue Brandon, P.O. Box 8188, Wichita Falls, TX 76307-8188 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Irving ISD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Jasper County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Jasper ISD, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Jefferson County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Kaufman County, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| op | ^ | MEBN | Aug 20 2026 21:15:11 | Kroll Restructuring Administration LLC, 1 World Trade Center, 31st Floor, New York, NY 10007, UNITED STATES 10007-0090 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | CITY OF EAGLE PASS, 112 E. Pecan St., Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | Bexar County, Linebarger Goggan Blair & Sampson, LLP, 112 E Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | Ector CAD, 112 E Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | Gonzales County, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | City of El Paso, Linebarger Goggan Blair & Sampson, LLP, 112 E Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | Atascosa County, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | Val Verde County, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | Eagle Pass ISD, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205, UNITED STATES |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | Frio Hospital District, 112 E Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | Pearsall ISD, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205, UNITED STATES |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Aug 20 2026 21:15:00 | City of Pearsall, Linebarger Goggan Blair & Sampson, LLP, 112 E Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Lamar CAD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Lewisville ISD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Liberty County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Housotn, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Lone Star College System, Linebarger Goggan |

| | | | | |
|---|---|---|---|---|
| | | | | Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Midland Central Appraisal District, McCreary Veselka Bragg & Allen, PC, c/o Julie Anne Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | Mineral Wells ISD, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Montgomery County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Northwest ISD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Orange County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | Johnson County, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010 |
| cr | + | Email/Text: Kurtzman@kurtzmansteady.com | Aug 20 2026 21:16:00 | PREIT Services, LLC, Jeffrey Kurtzman,Esquire, 101 N Washington Avenue, 101 N Washington Avenue, Margate, NJ 08402, UNITED STATES 08402-1194 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | Palo Pinto County, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Parker CAD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Pine Tree ISD, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + | Email/Text: bdept@mrrlaw.net | Aug 20 2026 21:15:00 | Prince George's County, Maryland, c/o Meyers, Rodbell & Rosenbaum, P.A., 6801 Kenilworth Ave., Ste. 400, Riverdale Park, MD 20737-1331 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Prosper ISD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Quinlan ISD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | Richardson ISD, c/o Perdue Brandon Fielder et al, 500 E. Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Rockwall CAD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Rusk county, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: bankruptcy@simon.com | Aug 20 2026 21:16:00 | Simon Property Group, L.P., 225 West Washington Street, Indianapolis, IN 46204-3438 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Smith County, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| intp | ^ | MEBN | Aug 20 2026 21:16:52 | State of Texas, c/o Texas Attorney General's |

| | | | |
|---|---|---|---|
| | | | Office, Bankruptcy & Collections Division, P. O. Box 12548 MC-008, Austin, TX 78711-2548 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Sulphur springs ISD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + Email/Text: amabkr@pbfcm.com | Aug 20 2026 21:16:00 | TAXING DISTRICTS COLLECTED BY POTTER COUNTY, TAXIN, Perdue Brandon Fielder Collins & Mott, P.O. Box 9132, Amarillo, TX 79105, UNITED STATES 79105-9132 |
| cr | + Email/Text: AGBankRevenue@ag.tn.gov | Aug 20 2026 21:15:00 | TN Dept of Revenue, c/o TN Attorney General's Office, Bankruptcy Division, P.O. Box 20207, Nashville, TN 37202-4015 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Tarrant County, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | Tax Appraisal District of Bell County, McCreary Veselka Bragg & Allen PC, c/o Julie Anne Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Texas City ISD, Linebarger Goggan Blair & Sampson LLP, C/O Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | ^ MEBN | Aug 20 2026 21:13:31 | Texas Comptroller of Public Accounts, Revenue Acco, Christopher Murphy, PO Box 12548, Austin, TX 78711-2548 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Anderson, Texas, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Brazos, Texas, McCreary Veselka Bragg & Allen, PC, c/o Julie Anne Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Callahan, Texas, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Comal, Texas, McCreary Veselka Bragg & Allen, PC, c/o Julie Anne Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Coryell, Texas, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Denton, Texas, McCreary Veselka Bragg & Allen, PC, c/o Julie Anne Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| cr | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Guadalupe, Texas, McCreary Veselka Bragg & Allen, PC, c/o Julie Anne Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Hardin, Texas, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Harrison, Texas, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Hays, Texas, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES |

| | | | |
|---|---|---|---|
| | | | 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Henderson, Texas, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Hill, Texas, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Medina, Texas, c/o Julie Anne Parsons, P.O. Box 1269, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | Email/Text: julie.parsons@mvbalaw.com | Aug 20 2026 21:16:00 | The County of Williamson, Texas, McCreary Veselka Bragg & Allen, PC, c/o Julie Anne Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Tom Green CAD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Town of Prosper, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | Email/Text: collections@tularecounty.ca.gov | Aug 20 2026 21:18:00 | Tulare County Tax Collector, Attn: Chris Silva, 221 S Mooney Blvd, Rm 104-E, Visalia, CA 93291-4593 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Venus ISD, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + Email/Text: emccain@pbfcm.com | Aug 20 2026 21:16:00 | Whitney ISD, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + Email/Text: wichitafalls@pbfcm.com | Aug 20 2026 21:16:00 | Wichita County, c/o Perdue Brandon, P.O. Box 8188, Wichita Falls, TX 76307-8188 |
| cr | + Email/Text: wichitafalls@pbfcm.com | Aug 20 2026 21:16:00 | Wilbarger County, c/o Perdue Brandon, P.O. Box 8188, Wichita Falls, TX 76307-8188 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Aug 20 2026 21:17:00 | Wise County, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |

TOTAL: 146

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | American Alternative Insurance Corporation |
| cr | | Aransas County |
| intp | | Bonham ISD |
| intp | | CBL & Associates Management, Inc. |
| cr | | Cameron County |
| intp | | Carrollton-Farmers Branch ISD |
| cr | | Circle K Stores, Inc., |
| intp | | City of Bonham |
| intp | | City of Princeton |
| cr | | Deel, Inc. |
| cr | | Digital Products, Limited |
| intp | | EG Retail (America), LLC |
| cr | | FORT BEND COUNTY MUNICIPAL UTILITY DISTRICT 94, CO |
| intp | | Frisco ISD |

| | |
|---|---|
| intp | GPD Holdings LLC d/b/a CoinFlip |
| cr | Hidalgo County |
| cr | Jim Wells CAD |
| cr | Kerr County |
| cr | Kleberg County |
| cr | McLennan County |
| cr | Munich Reinsurance America, Inc. |
| cr | Nueces County |
| cr | OptConnect Management LLC |
| cr | OptConnect, Inc. |
| cr | San Marcos CISD |
| cr | San Patricio County |
| intp | Sopris-Bitcoin Depot Investors, LLC |
| cr | State of Oregon |
| cr | Texas Taxing Authorities |
| cr | The Georgia Department of Transporation |
| intp | The Investigation Subcommittee of the Restructurin |
| crcm | The Official Committee of Unsecured Creditors |
| cr | Victoria County |
| cr | WPS Capital Partners Master Fund, LLC - CashPoint |
| cr | WPS Capital Partners Master Fund, LLC- CashPoint V |
| cr | WPS Kiosk Capital Partners, LLC |
| intp | Wylie ISD |

TOTAL: 37 Undeliverable, 0 Duplicate, 0 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 22, 2026 Signature: /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on August 19, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Abigail Rushing Ryan | on behalf of Creditor NAAG Client States aryan@naag.org |
| Alejandra Garcia Castro | on behalf of Interested Party CBL & Associates Management Inc. alejandra.garciacastro@huschblackwell.com, tanya.adams@huschblackwell.com;carmen.gonzales@huschblackwell.com |
| Alysia Cordova | on behalf of Creditor Andrews County Tax Office et al amabkr@pbfcm.com |
| Alysia Cordova | on behalf of Creditor TAXING DISTRICTS COLLECTED BY POTTER COUNTY TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, HALE COUNTY APPRAISAL DISTRICT, AND MOORE COUNTY TAX OFFI amabkr@pbfcm.com |
| Alyssa Marie Iglesias | on behalf of Interested Party Internal Revenue Service alyssa.iglesias@usdoj.gov Nicole.Robbins@usdoj.gov,CaseView.ecf@usdoj.gov,usatxs.bankruptcy-ecf@usdoj.gov |
| Andrew Jimenez | |

| | |
|---|---|
| | on behalf of U.S. Trustee US Trustee andrew.jimenez@usdoj.gov |
| Andrew McDonald | abfmcdonald@gmail.com |
| Avi Moshenberg | on behalf of Creditor WPS Kiosk Capital Partners LLC avi.moshenberg@lmbusinesslaw.com, avi.moshenberg@lmbusinesslaw.com |
| Avi Moshenberg | on behalf of Creditor WPS Capital Partners Master Fund LLC- CashPoint Ventures Series B avi.moshenberg@lmbusinesslaw.com, avi.moshenberg@lmbusinesslaw.com |
| Avi Moshenberg | on behalf of Creditor WPS Capital Partners Master Fund LLC - CashPoint Ventures Series A avi.moshenberg@lmbusinesslaw.com, avi.moshenberg@lmbusinesslaw.com |
| Brett D Goodman | on behalf of Interested Party Sopris-Bitcoin Depot Investors LLC bgoodman@polsinelli.com, nydocketing@polsinelli.com |
| Catherine M. Martin | on behalf of Creditor Simon Property Group L.P. cmartin@simon.com, bankruptcy@simon.com |
| Christopher J Giaimo | on behalf of Interested Party EG Retail (America) LLC Christopher.giaimo@squirepb.com, sarah.conley@squirepb.com,christopher-j-giaimo-6409@ecf.pacerpro.com |
| Christopher S Murphy | on behalf of Creditor Texas Comptroller of Public Accounts Revenue Accounting Division bk-cmurphy@oag.texas.gov, sherri.simpson@oag.texas.gov |
| Daniel Oliva | on behalf of Creditor The Georgia Department of Transporation doliva@mwlawga.com |
| David A Trausch | on behalf of Creditor Loomis Armored US LLC david.trausch@haynesboone.com, jennifer.cook@haynesboone.com |
| Diane Wade Sanders | on behalf of Creditor Kleberg County austin.bankruptcy@publicans.com |
| Diane Wade Sanders | on behalf of Creditor Jim Wells CAD austin.bankruptcy@publicans.com |
| Diane Wade Sanders | on behalf of Creditor San Marcos CISD austin.bankruptcy@publicans.com |
| Diane Wade Sanders | on behalf of Creditor Victoria County austin.bankruptcy@publicans.com |
| Diane Wade Sanders | on behalf of Creditor Cameron County austin.bankruptcy@publicans.com |
| Diane Wade Sanders | on behalf of Creditor Aransas County austin.bankruptcy@publicans.com |
| Diane Wade Sanders | on behalf of Creditor McLennan County austin.bankruptcy@publicans.com |
| Diane Wade Sanders | on behalf of Creditor Kerr County austin.bankruptcy@publicans.com |
| Diane Wade Sanders | on behalf of Creditor Hidalgo County austin.bankruptcy@publicans.com |
| Diane Wade Sanders | on behalf of Creditor San Patricio County austin.bankruptcy@publicans.com |
| Diane Wade Sanders | on behalf of Creditor Nueces County austin.bankruptcy@publicans.com |
| Don Stecker | on behalf of Creditor Bexar County sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Don Stecker | on behalf of Creditor Atascosa County sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Don Stecker | on behalf of Creditor Frio Hospital District sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Don Stecker | on behalf of Creditor Eagle Pass ISD sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Don Stecker | |

| | |
|---|---|
| | on behalf of Creditor CITY OF EAGLE PASS sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Don Stecker | on behalf of Creditor City of El Paso sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Don Stecker | on behalf of Creditor City of Pearsall sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Don Stecker | on behalf of Creditor Ector CAD sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Don Stecker | on behalf of Creditor Pearsall ISD sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Don Stecker | on behalf of Creditor Val Verde County sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Don Stecker | on behalf of Creditor Gonzales County sanantonio.bankruptcy@lgbs.com don.stecker@ecf.courtdrive.com |
| Elizabeth Banda Calvo | on behalf of Creditor Burleson ISD ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor City of Cleburne ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor City of Venus ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor Cleburne ISD ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor Palo Pinto County ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor City of Mineral Wells ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor City of Garrett ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor Grapevine-Colleyville ISD ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor Johnson County ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor City of Grapevine ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor City of Lake Worth ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor Richardson ISD ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor Mineral Wells ISD ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor FORNEY ISD ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor Whitney ISD ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor City of Burleson ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Elizabeth Banda Calvo | on behalf of Creditor Eagle Mountain-Saginaw ISD ebcalvo@pbfcm.com rgleason@pbfcm.com |
| Emily Margaret Campbell | on behalf of Creditor Deel Inc. ecampbell@romclaw.com |
| Greg R Wehrer | on behalf of Interested Party EG Retail (America) LLC greg.wehrer@squirepb.com, cheryl.sue@squirepb.com;Claudia.martinez@squirepb.com |
| Ha Minh Nguyen | on behalf of U.S. Trustee US Trustee ha.nguyen@usdoj.gov |
| Heather M Long | heatherml20@gmail.com |

Hiram A Gutierrez
on behalf of Creditor Brownsville Independent School District Mercedes Independent School District, Weslaco Independent School District, City of Mercedes, City of Alamo edinburgbankruptcy@pbfcm.com, hidalgolegal@ecf.courtdrive.com

James Vincequerra
on behalf of Creditor Silverview Credit Partners LP james.vincequerra@alston.com

Jared M Slade
on behalf of Creditor Silverview Credit Partners LP jared.slade@alston.com Leah.McNeill@alston.com;Jacob.Johnson@alston.com;melanie.mizrahie@alston.com;brian.laine@alston.com

Jeffrey Kurtzman
on behalf of Creditor PREIT Services LLC kurtzman@kurtzmansteady.com

Jennifer Jaye Hardy
on behalf of Creditor Committee The Official Committee of Unsecured Creditors jhardy2@willkie.com mao@willkie.com

John David Penn
on behalf of Creditor Cash Cloud Inc. jpenn@foxrothschild.com, john-penn-5353@ecf.pacerpro.com;fharris@foxrothschild.com

John Kendrick Turner
on behalf of Creditor Wise County john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Prosper ISD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Tarrant County john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Ellis County john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Tom Green CAD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor City of Sulphur Springs john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Smith County john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor City of Carrollton john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Greenville ISD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Gainesville ISD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Camp CAD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Quinlan ISD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Rockwall CAD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Rusk county john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Fannin CAD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Northwest ISD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Grayson County john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Gregg County john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Venus ISD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor City of Frisco john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Lamar CAD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Allen ISD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Kaufman County john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Hopkins County john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Hood CAD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Lewisville ISD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Town of Prosper john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Parker CAD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Irving ISD john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor City of Wylie john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Sulphur springs ISD john.turner@lgbs.com
Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor City of Allen john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Dallas County john.turner@lgbs.com Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

Johnie J. Patterson, II
on behalf of Creditor Simeon Harmon wandp.ecf@gmail.com;WalkerPatterson@jubileebk.net;wp@ecf.courtdrive.com

Jonathan Spencer Bondy
on behalf of Creditor Munich Reinsurance America Inc. jbondy@csglaw.com

Jonathan Spencer Bondy
on behalf of Creditor American Alternative Insurance Corporation jbondy@csglaw.com

Judith Greenstone Miller
on behalf of Creditor OptConnect Management LLC jgmiller@taftlaw.com tneddermeyer@jaffelaw.com

Judith Greenstone Miller
on behalf of Creditor Digital Products Limited jgmiller@taftlaw.com, tneddermeyer@jaffelaw.com

Julie Anne Parsons
on behalf of Creditor Midland Central Appraisal District jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Comal Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Henderson Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Coryell Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor City of Waco and Waco ISD et al jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Hill County Appraisal District jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Williamson Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Harrison Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Tax Appraisal District of Bell County jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Jasper ISD jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Brown County Appraisal District jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Hill Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Dallam County Appraisal District jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Denton Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Hays Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Hardin Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Pine Tree ISD jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Guadalupe Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Burnet Central Appraisal District jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Central Appraisal District of Taylor County jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Harrison Central Appraisal District jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Medina Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Anderson Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Brazos Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor The County of Callahan Texas jparsons@mvbalaw.com,
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Bowie Central Appraisal District jparsons@mvbalaw.com
amy.gates@mvbalaw.com;kalexander@mvbalaw.com;anne.garza@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Justin D Leonard
on behalf of Creditor State of Oregon Justin.Leonard@doj.oregon.gov

Kevin Dale McCullough
on behalf of Creditor Deel Inc. kdm@romclaw.com, emoon@romclaw.com;dsalinas@romclaw.com;zwilliams@romclaw.com

Kimberly Ross Clayson
on behalf of Creditor OptConnect Management LLC kclayson@taftlaw.com tstorm@taftlaw.com;det_docket_assist@taftlaw.com

Layla Milligan
on behalf of Interested Party State of Texas layla.milligan@oag.texas.gov

Mark Adam Castillo
on behalf of Creditor Circle K Stores Inc., markcastillo@ccsb.com, mplata@ccsb.com,sfrisbee@ccsb.com

Melissa E Valdez
on behalf of Creditor Texas Taxing Authorities mvaldez@pbfcm.com mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E Valdez
on behalf of Creditor FORT BEND COUNTY MUNICIPAL UTILITY DISTRICT 94 CORNERSTON MUNICIPAL UTILITY DISTRICT, HARRIS COUNTY MUNICIPAL UTILITY DISTRICT 61, FORT BEND COUNTY MUNICIPAL UTILTIY DISTRICT 225 AND FORT BEND COUNTY mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Michael Fishel
on behalf of Interested Party GPD Holdings LLC d/b/a CoinFlip michael@FishelLawGroup.com michael-fishel-2874@ecf.pacerpro.com

Michael Sugar
on behalf of Creditor Commonwealth of Massachusetts michael.sugar@mass.gov

Michael D Rubenstein
on behalf of Creditor OptConnect Inc. mdrubenstein@liskow.com, lschnabel@Liskow.com

Michael D Rubenstein
on behalf of Creditor Digital Products Limited mdrubenstein@liskow.com, lschnabel@Liskow.com

Michael D Rubenstein
on behalf of Creditor OptConnect Management LLC mdrubenstein@liskow.com lschnabel@Liskow.com

Michelle E Shriro
on behalf of Creditor Simon Property Group L.P. mshriro@singerlevick.com, scotton@singerlevick.com;tguillory@singerlevick.com

Mollie Margaret Lerew
on behalf of Creditor Burkburnett ISD mlerew@pbfcm.com wichitafalls@pbfcm.com

Mollie Margaret Lerew
on behalf of Creditor Iowa Park ISD mlerew@pbfcm.com wichitafalls@pbfcm.com

Mollie Margaret Lerew
on behalf of Creditor Wilbarger County mlerew@pbfcm.com wichitafalls@pbfcm.com

Mollie Margaret Lerew
on behalf of Creditor Cooke County Appraisal District mlerew@pbfcm.com wichitafalls@pbfcm.com

Mollie Margaret Lerew
on behalf of Creditor Wichita County mlerew@pbfcm.com wichitafalls@pbfcm.com

Patrick Sullivan McArthur
on behalf of Creditor Hunt County et al pmcarthur@pbfcm.com, tylbkc@pbfcm.com;tylbkc@ecf.courtdrive.com

Patrick Sullivan McArthur
on behalf of Creditor Nacogdoches County et al. pmcarthur@pbfcm.com, tylbkc@pbfcm.com;tylbkc@ecf.courtdrive.com

Paul E Heath
on behalf of Debtor Kiosk HoldCo LLC pheath@velaw.com

Paul E Heath
on behalf of Debtor Mintz Assets Inc. pheath@velaw.com

Paul E Heath
on behalf of Debtor BT HoldCo LLC pheath@velaw.com

Paul E Heath
on behalf of Debtor Intuitive Software LLC pheath@velaw.com

Paul E Heath
on behalf of Debtor Bitcoin Depot Operating LLC pheath@velaw.com

Paul E Heath
on behalf of Debtor Digital Gold Ventures Inc. pheath@velaw.com

Paul E Heath
on behalf of Debtor Lux Vending Kiosk LLC pheath@velaw.com

Paul E Heath
on behalf of Debtor Kutt Inc. pheath@velaw.com

Paul E Heath
on behalf of Debtor Bitcoin Depot Inc. pheath@velaw.com

Paul E Heath
on behalf of Debtor BTM International Holdings 1 LLC pheath@velaw.com

Paul E Heath

| | |
|---|---|
| | on behalf of Debtor Cash Ramp LLC pheath@velaw.com |
| Paul E Heath | on behalf of Debtor Express Vending Inc. pheath@velaw.com |
| Paul E Heath | on behalf of Debtor Kiosk Technicians LLC pheath@velaw.com |
| Paul E Heath | on behalf of Debtor MCA Services Group LLC pheath@velaw.com |
| Paul E Heath | on behalf of Debtor BCD Merger Sub LLC pheath@velaw.com |
| Paul E Heath | on behalf of Debtor BitAccess Inc. pheath@velaw.com |
| Paul E Heath | on behalf of Debtor BTM International Holdings II LLC pheath@velaw.com |
| Robert Coleman Rowe | on behalf of Creditor Circle K Stores Inc., rrowe@ccsb.com, mplata@ccsb.com,sfrisbee@ccsb.com |
| Samuel Joseph Landingham | on behalf of Creditor WPS Capital Partners Master Fund LLC- CashPoint Ventures Series B sam.landingham@lmbusinesslaw.com |
| Samuel Joseph Landingham | on behalf of Creditor WPS Kiosk Capital Partners LLC sam.landingham@lmbusinesslaw.com |
| Samuel Joseph Landingham | on behalf of Creditor WPS Capital Partners Master Fund LLC - CashPoint Ventures Series A sam.landingham@lmbusinesslaw.com |
| Sean Thomas Wilson | on behalf of Interested Party The Investigation Subcommittee of the Restructuring Committee of Bitcoin Depot Inc. swilson@shannonleellp.com, swilson@shannonleellp.com |
| Shawna Y. Staton | on behalf of Interested Party Georgia Department of Banking and Finance sstaton@tokn.com |
| Stephen R. Butler | on behalf of Creditor TN Dept of Revenue agbanktexas@ag.tn.gov |
| Tara L Grundemeier | on behalf of Creditor City of Jersey Village houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Harris County ID #03 houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Liberty County houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Harris-Fort Bend ESD #100 houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor City of Pasadena houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Houston ISD houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Angelina County houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Harris County ESD #60 houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Montgomery County houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Harris County ESD #10 houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Harris County ESD #20 houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Harris County ESD #08 houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Texas City ISD houston_bankruptcy@lgbs.com |

Tara L Grundemeier on behalf of Creditor Harris County ESD #28 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #48 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Cypress-Fairbanks ISD houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor City of Houston houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #17 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #25 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County WCID #21 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #15 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #11 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Fort Bend County Mud #26 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #06 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #07 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Lone Star College System houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #09 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Fort Bend County houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Galveston County houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #16 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Jefferson County houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #46 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Orange County houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #12 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #47 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #01 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor City of Humble houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #50 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #24 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Harris County ESD #02 houston_bankruptcy@lgbs.com

Tara L Grundemeier on behalf of Creditor Houston City College houston_bankruptcy@lgbs.com

| | |
|---|---|
| Tara L Grundemeier | on behalf of Creditor Harris County ESD #13 houston_bankruptcy@lgbs.com |
| Tara L Grundemeier | on behalf of Creditor Jasper County houston_bankruptcy@lgbs.com |
| Terri Jane Freedman | on behalf of Creditor American Alternative Insurance Corporation tfreedman@csglaw.com |
| Terri Jane Freedman | on behalf of Creditor Munich Reinsurance America Inc. tfreedman@csglaw.com |
| Travis M. Comstock | on behalf of Creditor VFS LLC tcomstock@gmhlaw.com, tharpj@michigan.gov |
| Trey A Monsour | on behalf of Creditor Cash Cloud Inc. tmonsour@foxrothschild.com, rsolomon@foxrothschild.com;msteen@foxrothschild.com;dandreacchi@foxrothschild.com;TX.DKT@foxrothschild.com |
| US Trustee | USTPRegion07.HU.ECF@USDOJ.GOV |
| William Hao | on behalf of Creditor Silverview Credit Partners LP william.hao@alston.com |

TOTAL: 222