# EXHIBIT A
## Abandoned Kiosk Locations

| Store Number | Address | City | State | Zip Code | Country | Vendor |
|---|---|---|---|---|---|---|
| 2700278 | 617 W Picacho Avenue | Las Cruces | NM | 88001 | USA | Circle K Stores Inc. |
| 2700337 | 10597 Jurupa Rd | Mira Loma | CA | 91752 | USA | Circle K Stores Inc. |
| 2700538 | 43955 Clinton St | Indio | CA | 92201 | USA | Circle K Stores Inc. |
| 2700598 | 5050 W Thunderbird Rd | Phoenix | AZ | 85023 | USA | Circle K Stores Inc. |
| 2700695 | 428 S Valley View Blvd | Las Vegas | NV | 89107 | USA | Circle K Stores Inc. |
| 2700755 | 2885 S Decatur Blvd | Las Vegas | NV | 89102 | USA | Circle K Stores Inc. |
| 2701054 | 18610 N 107th Ave | Peoria | AZ | 85345 | USA | Circle K Stores Inc. |
| 2701065 | 9049 W Peoria Ave | Peoria | AZ | 85345 | USA | Circle K Stores Inc. |
| 2701097 | 200 S Hwy 92 | Sierra Vista | AZ | 85635 | USA | Circle K Stores Inc. |
| 2701254 | 3435 N Rancho Dr | Las Vegas | NV | 89108 | USA | Circle K Stores Inc. |
| 2701302 | 4380 E Bonanza Rd | Las Vegas | NV | 89110 | USA | Circle K Stores Inc. |
| 2701364 | 3285 S Nellis Blvd | Las Vegas | NV | 89122 | USA | Circle K Stores Inc. |
| 2701437 | 4008 Stockton Hill Rd | Kingman | AZ | 86401 | USA | Circle K Stores Inc. |
| 2701492 | 279 Warren C Coleman Blvd S | Concord | NC | 28027 | USA | Circle K Stores Inc. |
| 2701503 | 905 E Guadalupe Rd | Tempe | AZ | 85283 | USA | Circle K Stores Inc. |
| 2701510 | 4050 River Pointe Pl | High Point | NC | 27265 | USA | Circle K Stores Inc. |
| 2701519 | 5981 University Pkwy | Winston Salem | NC | 27105 | USA | Circle K Stores Inc. |
| 2701530 | 2152 Red Brush Rd | Mt. Airy | NC | 27030 | USA | Circle K Stores Inc. |
| 2701633 | 8590 E 22nd St | Tucson | AZ | 85710 | USA | Circle K Stores Inc. |
| 2701671 | 2815 E University Dr | Mesa | AZ | 85213 | USA | Circle K Stores Inc. |
| 2701683 | 1150 US 301 North | Palmetto | FL | 34221 | USA | Circle K Stores Inc. |
| 2701686 | 6410 State Rd 64 East | Bradenton | FL | 34208 | USA | Circle K Stores Inc. |
| 2701725 | 960 Village Tr | Port Orange | FL | 32127 | USA | Circle K Stores Inc. |
| 2701735 | 3704 Skyline Blvd. | Cape Coral | FL | 33914 | USA | Circle K Stores Inc. |
| 2701750 | 5049 W Peoria Ave | Glendale | AZ | 85302 | USA | Circle K Stores Inc. |
| 2701754 | 820 W 32nd St | Yuma | AZ | 85364 | USA | Circle K Stores Inc. |
| 2701792 | 1009 S Beeline Hwy | Payson | AZ | 85541 | USA | Circle K Stores Inc. |
| 2701844 | 3508 W Baseline Rd | Phoenix | AZ | 85339 | USA | Circle K Stores Inc. |
| 2701859 | 702 W McDowell Rd | Phoenix | AZ | 85007 | USA | Circle K Stores Inc. |
| 2701885 | 5750 SE Federal Hwy | Stuart | FL | 34997 | USA | Circle K Stores Inc. |
| 2701946 | 2332 N Oracle Rd | Tucson | AZ | 85705 | USA | Circle K Stores Inc. |
| 2701948 | 6544 E 32nd St | Yuma | AZ | 85365 | USA | Circle K Stores Inc. |
| 2701967 | 5902 W Bell Rd | Glendale | AZ | 85308 | USA | Circle K Stores Inc. |
| 2702048 | 338 Harbison Blvd | Columbia | SC | 29212 | USA | Circle K Stores Inc. |
| 2702122 | 1101 Central Ave | Summerville | SC | 28483 | USA | Circle K Stores Inc. |
| 2702226 | 10282 Two Notch Road | Columbia | SC | 29223 | USA | Circle K Stores Inc. |
| 2703081 | 301 Robert Bell Parkway | Aiken | SC | 29801 | USA | Circle K Stores Inc. |
| 2703142 | 3500 N Highway 41 | Centerville | GA | 31028 | USA | Circle K Stores Inc. |
| 2703150 | 7040 N Tryon St. | Charlotte | NC | 28262 | USA | Circle K Stores Inc. |
| 2703167 | 190 Baston Road | Martinez | GA | 30907 | USA | Circle K Stores Inc. |
| 2703291 | 6135 N Carefree Circle | Colorado Springs | CO | 80922 | USA | Circle K Stores Inc. |
| 2703292 | 605 S Emery Street | Longmont | CO | 80501 | USA | Circle K Stores Inc. |
| 2703294 | 1255 Academy Park Loop | Colorado Springs | CO | 80910 | USA | Circle K Stores Inc. |
| 2703295 | 2948 Whiskey Rd. | Aiken | SC | 29803 | USA | Circle K Stores Inc. |
| 2703360 | 1381 W Warm Springs | Henderson | NV | 89014 | USA | Circle K Stores Inc. |
| 2703361 | 8835 S Eastern Ave | Las Vegas | NV | 89123 | USA | Circle K Stores Inc. |
| 2703364 | 9487 S Las Vegas Blvd | Las Vegas | NV | 89123 | USA | Circle K Stores Inc. |
| 2703367 | 8327 W Thunderbird Rd | Peoria | AZ | 85381 | USA | Circle K Stores Inc. |
| 2703369 | 6490 Boulder Hwy | Las Vegas | NV | 89122 | USA | Circle K Stores Inc. |
| 2703371 | 8545 Blue Diamond Rd | Las Vegas | NV | 89178 | USA | Circle K Stores Inc. |
| 2703373 | 888 S Higley Rd | Gilbert | AZ | 85296 | USA | Circle K Stores Inc. |
| 2703377 | 3010 S  Gilbert Rd | Chandler | AZ | 85286 | USA | Circle K Stores Inc. |
| 2703390 | 18141 N John Wayne Pkwy | Maricopa | AZ | 85139 | USA | Circle K Stores Inc. |
| 2703395 | 16247 W Bell Rd | Surprise | AZ | 85374 | USA | Circle K Stores Inc. |
| 2703398 | 5240 S. Rural Rd | Tempe | AZ | 85283 | USA | Circle K Stores Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2703399 | 1122 E Indian School Rd | Phoenix | AZ | 85014 | USA | Circle K Stores Inc. |
| 2703400 | 4540 W Ina Rd | Marana | AZ | 85653 | USA | Circle K Stores Inc. |
| 2703401 | 3128 N 1st Ave | Tucson | AZ | 85719 | USA | Circle K Stores Inc. |
| 2703403 | 1850 W Happy Valley Rd | Phoenix | AZ | 85085 | USA | Circle K Stores Inc. |
| 2703410 | 2275 S Buffalo Soldier Trail | Sierra Vista | AZ | 85635 | USA | Circle K Stores Inc. |
| 2703424 | 5502 E Speedway Blvd | Tucson | AZ | 85712 | USA | Circle K Stores Inc. |
| 2703441 | 4303 W Glendale Ave | Glendale | AZ | 85301 | USA | Circle K Stores Inc. |
| 2703482 | 18675 S Nogales Hwy | Sahuarita | AZ | 85614 | USA | Circle K Stores Inc. |
| 2703484 | 4570 S Campbell Ave | Tucson | AZ | 85714 | USA | Circle K Stores Inc. |
| 2703485 | 1415 E Florence Blvd | Casa Grande | AZ | 85122 | USA | Circle K Stores Inc. |
| 2703744 | 630 E Missouri Ave | Phoenix | AZ | 85012 | USA | Circle K Stores Inc. |
| 2704068 | 8002 FM 78 | CONVERSE | TX | 78109 | USA | Circle K Stores Inc. |
| 2704077 | 900 Louis Henna Blvd | ROUND ROCK | TX | 78664 | USA | Circle K Stores Inc. |
| 2704080 | 2475 S. IH 35 | NEW BRAUNFELS | TX | 78130 | USA | Circle K Stores Inc. |
| 2704089 | 15010 JUDSON RD | SAN ANTONIO | TX | 78247 | USA | Circle K Stores Inc. |
| 2704090 | 541 S Hwy 46 | NEW BRAUNFELS | TX | 78130 | USA | Circle K Stores Inc. |
| 2704164 | 28685 N MAIN ST | Daphne | AL | 36526 | USA | Circle K Stores Inc. |
| 2704203 | 1960 ORMAND BLVD | Destrehan | LA | 70047 | USA | Circle K Stores Inc. |
| 2704385 | 819 Deltona Blvd. | Deltona | FL | 32725 | USA | Circle K Stores Inc. |
| 2704457 | 2825 LANGLEY AVE | Pensacola | FL | 32504 | USA | Circle K Stores Inc. |
| 2704579 | 971 Glensford Rd | Fayetteville | NC | 28314 | USA | Circle K Stores Inc. |
| 2704582 | 618 N Main Street | Belen | NM | 87002 | USA | Circle K Stores Inc. |
| 2704585 | 17001 Parkerhouse Road | Parker | CO | 80134 | USA | Circle K Stores Inc. |
| 2704586 | 4525 N Ware Rd | MCALLEN | TX | 78504 | USA | Circle K Stores Inc. |
| 2704590 | 7492 Black Forest Road | Colorado Springs | CO | 80910 | USA | Circle K Stores Inc. |
| 2704679 | 900 S Bell Blvd | CEDAR PARK | TX | 78613 | USA | Circle K Stores Inc. |
| 2704742 | 1801 State Rd 44 | New Smyrna Beach | FL | 32168 | USA | Circle K Stores Inc. |
| 2704902 | 1181 Homestead Rd. N | Lehigh Acres | FL | 33936 | USA | Circle K Stores Inc. |
| 2704963 | 3900 HWY 90 | Pace | FL | 32571-1916 | USA | Circle K Stores Inc. |
| 2705027 | 7140 E Shea Blvd | Scottsdale | AZ | 85254 | USA | Circle K Stores Inc. |
| 2705045 | 5004 N US HWY 41 | Apollo Beach | FL | 33575 | USA | Circle K Stores Inc. |
| 2705095 | 4360 Genesee Ave | San Diego | CA | 92117 | USA | Circle K Stores Inc. |
| 2705098 | 900 South 14th Street | Leesburg | FL | 34748 | USA | Circle K Stores Inc. |
| 2705111 | 2833 Freedom Drive | Charlotte | NC | 28208 | USA | Circle K Stores Inc. |
| 2705113 | 3424 Matthews-Mint Hill | Matthews | NC | 28105 | USA | Circle K Stores Inc. |
| 2705126 | 8700 Rivers Ave | Charleston | SC | 29406 | USA | Circle K Stores Inc. |
| 2705128 | 1330 N Main St | Summerville | SC | 29483 | USA | Circle K Stores Inc. |
| 2705134 | 6122 Garners Ferry Road | Columbia | SC | 29209 | USA | Circle K Stores Inc. |
| 2705135 | 4760 Forest Dr | Columbia | SC | 29206 | USA | Circle K Stores Inc. |
| 2705296 | 13880 N Frank Lloyd Wright Blvd | Scottsdale | AZ | 85260 | USA | Circle K Stores Inc. |
| 2705306 | 6095 Montana Avenue | El Paso | TX | 79925 | USA | Circle K Stores Inc. |
| 2705318 | 7510 E 22nd St | Tucson | AZ | 85710 | USA | Circle K Stores Inc. |
| 2705323 | 8311 Golf Course Road NW | Albuquerque | NM | 87120 | USA | Circle K Stores Inc. |
| 2705333 | 1890 N. Roosevelt Blvd | Key West | FL | 33040 | USA | Circle K Stores Inc. |
| 2705343 | 3934 Washington Rd. | Martinez | GA | 30907 | USA | Circle K Stores Inc. |
| 2705376 | 4041 Community Rd | Brunswick | GA | 31520 | USA | Circle K Stores Inc. |
| 2705389 | 2764 US-178 | Orangeburg | SC | 29118 | USA | Circle K Stores Inc. |
| 2705391 | 1380 Fording Island Road | Bluffton | SC | 29910 | USA | Circle K Stores Inc. |
| 2705394 | 100 S Boulder Hwy | Henderson | NV | 89015 | USA | Circle K Stores Inc. |
| 2705540 | 1555 W Valencia Rd | Tucson | AZ | 85746 | USA | Circle K Stores Inc. |
| 2705547 | 625 W Bell Rd | Phoenix | AZ | 85023 | USA | Circle K Stores Inc. |
| 2705549 | 4939 E Ray Rd | Phoenix | AZ | 85044 | USA | Circle K Stores Inc. |
| 2705922 | 5650 N Hwy 89 | Flagstaff | AZ | 86004 | USA | Circle K Stores Inc. |
| 2705932 | 1001 S. Main Street | Wildwood | FL | 34785 | USA | Circle K Stores Inc. |
| 2705934 | 3 La Grande Blvd | Lady Lake | FL | 32159 | USA | Circle K Stores Inc. |
| 2705963 | 1766 Hwy 160 W | Fort Mill | SC | 29708 | USA | Circle K Stores Inc. |
| 2705976 | 2901 Canoe Creek Road | St Cloud | FL | 34772 | USA | Circle K Stores Inc. |
| 2705987 | 1848 Capital Cr Ne | Tallahassee | FL | 32308-4678 | USA | Circle K Stores Inc. |
| 2706033 | 4201 W 27Th Ave | Kennewick | WA | 99336 | USA | Circle K Stores Inc. |
| 2706044 | 2601 Queensgate Blvd | Richland | WA | 99352 | USA | Circle K Stores Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2706045 | 640 N Stratford Rd | Moses Lake | WA | 98837 | USA | Circle K Stores Inc. |
| 2706046 | 111 Valley Mall Pkwy | East Wenatchee | WA | 98802 | USA | Circle K Stores Inc. |
| 2706047 | 1405 N Wenatchee Ave | Wenatchee | WA | 98801 | USA | Circle K Stores Inc. |
| 2706056 | 3851 East Palmdale Blvd | Palmdale | CA | 93550 | USA | Circle K Stores Inc. |
| 2706060 | 1234 N Peach Ave | Fresno | CA | 93727 | USA | Circle K Stores Inc. |
| 2706276 | 229 New Mexico Hwy 528 | Rio Rancho | NM | 87124 | USA | Circle K Stores Inc. |
| 2706285 | 11339 W Bell Rd | Surprise | AZ | 85374 | USA | Circle K Stores Inc. |
| 2706286 | 8630 Golf Links Rd | Tucson | AZ | 85730 | USA | Circle K Stores Inc. |
| 2706287 | 4425 E Main St | Mesa | AZ | 85205 | USA | Circle K Stores Inc. |
| 2706305 | 1401 Coors Boulevard NW | Albuquerque | NM | 87121 | USA | Circle K Stores Inc. |
| 2706307 | 1600 Zaragoza Road | El Paso | TX | 79936 | USA | Circle K Stores Inc. |
| 2706309 | 11390 Montwood Drive | El Paso | TX | 79936 | USA | Circle K Stores Inc. |
| 2706312 | 109 West Hwy 54 | Durham | NC | 27713 | USA | Circle K Stores Inc. |
| 2706330 | 3308 Hwy 55 | Durham | NC | 27713 | USA | Circle K Stores Inc. |
| 2706458 | 1609 N 91st Ave | Phoenix | AZ | 85037 | USA | Circle K Stores Inc. |
| 2706470 | 5365 La Cholla | Tucson | AZ | 85705 | USA | Circle K Stores Inc. |
| 2706487 | 7806 Ocean Highway E | Leland | NC | 28451 | USA | Circle K Stores Inc. |
| 2706616 | 4050 Harris Square Dr. | Harrisburg | NC | 28075 | USA | Circle K Stores Inc. |
| 2706618 | 938 W Duval Street | Lake City | FL | 32055- | USA | Circle K Stores Inc. |
| 2706623 | 2231 Gumbranch Rd | Jacksonville | NC | 28540 | USA | Circle K Stores Inc. |
| 2706642 | 425 S Crismon Road | Mesa | AZ | 85208 | USA | Circle K Stores Inc. |
| 2706651 | 1010 E Chandler Blvd | Chandler | AZ | 85225 | USA | Circle K Stores Inc. |
| 2706665 | 1600 W Deuce Of Clubs | Show Low | AZ | 85901 | USA | Circle K Stores Inc. |
| 2706672 | 23336 N Lake Pleasant Pkwy | Peoria | AZ | 85383 | USA | Circle K Stores Inc. |
| 2706679 | 2536 Airport Thruway | Columbus | GA | 31904-9011 | USA | Circle K Stores Inc. |
| 2706715 | 2580 Riverside Dr | Macon | GA | 31204-1546 | USA | Circle K Stores Inc. |
| 2706730 | 6205 Zebulon Rd | Macon | GA | 31210-2066 | USA | Circle K Stores Inc. |
| 2706739 | 7891 VAUGHN RD | Montgomery | AL | 36116-6712 | USA | Circle K Stores Inc. |
| 2706760 | 3251 DAUPHIN ST | Mobile | AL | 36606 | USA | Circle K Stores Inc. |
| 2706773 | 5445 Augusta Rd | Lexington | SC | 29072 | USA | Circle K Stores Inc. |
| 2706780 | 110 Lucy Lane | Columbia | SC | 29203 | USA | Circle K Stores Inc. |
| 2706784 | 108 East Avenue K | Lancaster | CA | 93535 | USA | Circle K Stores Inc. |
| 2706785 | 1055 St Johns Pkwy | Saint Johns | FL | 32259- | USA | Circle K Stores Inc. |
| 2706790 | 425 Hotel Dr | New Bern | NC | 28562 | USA | Circle K Stores Inc. |
| 2706813 | 1948 Florida St. | Mandeville | LA | 70446 | USA | Circle K Stores Inc. |
| 2706978 | 5801 S Staples St | CORPUS CHRISTI | TX | 78413 | USA | Circle K Stores Inc. |
| 2706990 | 10780 SW Crosstown Parkway | Port St. Lucie | FL | 34987 | USA | Circle K Stores Inc. |
| 2707004 | 111 W. Robson Road | Lakeland | FL | 33805 | USA | Circle K Stores Inc. |
| 2707062 | 4804 Gunn Hwy | Tampa | FL | 33624 | USA | Circle K Stores Inc. |
| 2707149 | 11401 Hwy 301 South | Riverview | FL | 33569 | USA | Circle K Stores Inc. |
| 2707331 | 5680 Radio Road | Naples | FL | 34104 | USA | Circle K Stores Inc. |
| 2707457 | 10996 Winterview Dr. | Naples | FL | 34109 | USA | Circle K Stores Inc. |
| 2707484 | 11091 Spring Hill Drive | Spring Hill | FL | 34608 | USA | Circle K Stores Inc. |
| 2707485 | 6227 Deltona Blvd | Spring Hill | FL | 34606 | USA | Circle K Stores Inc. |
| 2707486 | 13077 Cortez Blvd | Spring Hill | FL | 34613 | USA | Circle K Stores Inc. |
| 2707495 | 3414 Tampa Road | Palm Harbor | FL | 34684 | USA | Circle K Stores Inc. |
| 2707564 | 8695 SE 165th Mulberry Ln | Lady Lake | FL | 32162 | USA | Circle K Stores Inc. |
| 2707565 | 3430 Wedgewood Lane | Lady Lake | FL | 32162 | USA | Circle K Stores Inc. |
| 2707570 | 5944 20th Street East | Ellenton | FL | 34222 | USA | Circle K Stores Inc. |
| 2707617 | 4600 Bayline Drive | North Ft. Myers | FL | 33917 | USA | Circle K Stores Inc. |
| 2707627 | 1033 Airport Road South | Naples | FL | 34104 | USA | Circle K Stores Inc. |
| 2707628 | 1497 Belcher Road South | Largo | FL | 33771 | USA | Circle K Stores Inc. |
| 2707629 | 8400 US 301 N | Parrish | FL | 34219 | USA | Circle K Stores Inc. |
| 2707643 | 1190 S SR 7 | North Lauderdale | FL | 33068 | USA | Circle K Stores Inc. |
| 2707645 | 11320 Bloomingdale Avenue | Riverview | FL | 33578 | USA | Circle K Stores Inc. |
| 2707659 | 10391 AIRLINE HWY | Baton Rouge | LA | 70816-4004 | USA | Circle K Stores Inc. |
| 2707676 | 888 GAUSE BLVD | Slidell | LA | 70458-2936 | USA | Circle K Stores Inc. |
| 2707677 | 2018 OLD SPANISH TRAIL | Slidell | LA | 70458-8658 | USA | Circle K Stores Inc. |
| 2707684 | 5756 Central Ave | St Petersburg | FL | 33707 | USA | Circle K Stores Inc. |
| 2707686 | 1591 S. Woodland Blvd. | Deland | FL | 32724 | USA | Circle K Stores Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2707687 | 2415 Palm Bay Rd NE | Palm Bay | FL | 32905 | USA | Circle K Stores Inc. |
| 2707689 | 1085 Grand Venture Drive | North Port | FL | 34286 | USA | Circle K Stores Inc. |
| 2707690 | 5797 Seven Mile Dr | Wildwood | FL | 34785 | USA | Circle K Stores Inc. |
| 2707692 | 7580 SW Hwy 200 | Ocala | FL | 34476 | USA | Circle K Stores Inc. |
| 2707693 | 5 Del Prado Blvd North | Cape Coral | FL | 33990 | USA | Circle K Stores Inc. |
| 2707748 | 1008 S. 5th Street | Leesville | LA | 71446 | USA | Circle K Stores Inc. |
| 2707769 | 5819 MASONIC DR | Alexandria | LA | 71301-2635 | USA | Circle K Stores Inc. |
| 2707772 | 2888 HWY 28 E | Pineville | LA | 71360-5715 | USA | Circle K Stores Inc. |
| 2707778 | 730 MACARTHUR DR | Alexandria | LA | 71303-3113 | USA | Circle K Stores Inc. |
| 2707785 | 5651 Clark Rd | Sarasota | FL | 34233 | USA | Circle K Stores Inc. |
| 2708110 | 100 Stephanie Dr | Goose Creek | SC | 29445 | USA | Circle K Stores Inc. |
| 2708194 | 2001 OLD MINDEN RD | Bossier City | LA | 71111 | USA | Circle K Stores Inc. |
| 2708221 | 1990 Wilmington Hwy | Jacksonville | NC | 28540 | USA | Circle K Stores Inc. |
| 2708475 | 2505 W 8th St | Yuma | AZ | 85364 | USA | Circle K Stores Inc. |
| 2708507 | 10323 FRONT BEACH RD | Panama City Beach | FL | 32407 | USA | Circle K Stores Inc. |
| 2708511 | 8780 N Oracle Rd | Oro Valley | AZ | 85737 | USA | Circle K Stores Inc. |
| 2708545 | 1161 E Valley Pkwy | Escondido | CA | 92025 | USA | Circle K Stores Inc. |
| 2708600 | 13802 N 40th St | Phoenix | AZ | 85032 | USA | Circle K Stores Inc. |
| 2708622 | 1598 54th Avenue N. | St Petersburg | FL | 33703 | USA | Circle K Stores Inc. |
| 2708627 | 100 Woodcroft Pkwy | Durham | NC | 27713 | USA | Circle K Stores Inc. |
| 2708648 | 977 E Speedway Blvd | Tucson | AZ | 85716 | USA | Circle K Stores Inc. |
| 2708650 | 4375 Spring Mountain Rd | Las Vegas | NV | 89102 | USA | Circle K Stores Inc. |
| 2708688 | 10520 Camino Ruiz | San Diego | CA | 92126 | USA | Circle K Stores Inc. |
| 2708698 | 6600 2nd Street NW | Albuquerque | NM | 87107 | USA | Circle K Stores Inc. |
| 2708717 | 890 N. Federal Hwy | Hollywood | FL | 33020 | USA | Circle K Stores Inc. |
| 2708776 | 1544 E Southern Ave | Phoenix | AZ | 85040 | USA | Circle K Stores Inc. |
| 2708778 | 2880 W Ina Rd | Tucson | AZ | 85741 | USA | Circle K Stores Inc. |
| 2708850 | 4965 W Ajo Way | Tucson | AZ | 85757 | USA | Circle K Stores Inc. |
| 2708943 | 300 Lomas Boulevard NE | Albuquerque | NM | 87102 | USA | Circle K Stores Inc. |
| 2708952 | 109 E Altamonte Dr | Altamonte Springs | FL | 32701 | USA | Circle K Stores Inc. |
| 2708956 | 12253 Lake Underhill Rd | Orlando | FL | 32825 | USA | Circle K Stores Inc. |
| 2708960 | 6942 West Sand Lake Rd | Orlando | FL | 32819 | USA | Circle K Stores Inc. |
| 2708961 | 700 S Kirkman Rd | Orlando | FL | 32825 | USA | Circle K Stores Inc. |
| 2708964 | 1605 S. Semoran Blvd | Orlando | FL | 32822 | USA | Circle K Stores Inc. |
| 2708967 | 4485 13th Street | St Cloud | FL | 34769 | USA | Circle K Stores Inc. |
| 2708975 | 6250 W. Colonial Dr | Orlando | FL | 32808 | USA | Circle K Stores Inc. |
| 2708979 | 190 North Highway 27 | Clermont | FL | 34711 | USA | Circle K Stores Inc. |
| 2708980 | 10960 W. Colonial Dr | Ocoee | FL | 34761 | USA | Circle K Stores Inc. |
| 2709177 | 1264 N Litchfield Rd | Goodyear | AZ | 85338 | USA | Circle K Stores Inc. |
| 2709179 | 1203 S Power Rd | Mesa | AZ | 85206 | USA | Circle K Stores Inc. |
| 2709181 | 20203 N 67th Ave | Glendale | AZ | 85308 | USA | Circle K Stores Inc. |
| 2709427 | 29300 Central Ave | Lake Elsinore | CA | 92532 | USA | Circle K Stores Inc. |
| 2709456 | 3006 Harbor Blvd | Costa Mesa | CA | 92626 | USA | Circle K Stores Inc. |
| 2709469 | 27706 McBean Pkwy | Santa Clarita | CA | 91354 | USA | Circle K Stores Inc. |
| 2709481 | 75000 Gerald Ford Dr | Palm Desert | CA | 92211 | USA | Circle K Stores Inc. |
| 2709511 | 3361 Mission Ave | Oceanside | CA | 92058 | USA | Circle K Stores Inc. |
| 2709512 | 731 N Grand Ave | Covina | CA | 91724 | USA | Circle K Stores Inc. |
| 2709523 | 9418 N 7th St | Phoenix | AZ | 85020 | USA | Circle K Stores Inc. |
| 2709524 | 5280 S Decatur Blvd | Las Vegas | NV | 89118 | USA | Circle K Stores Inc. |
| 2709525 | 940 Willow Creek Rd | Prescott | AZ | 86301 | USA | Circle K Stores Inc. |
| 2709526 | 5250 S White Mountain Rd | Show Low | AZ | 85901 | USA | Circle K Stores Inc. |
| 2709528 | 15535 W McDowell Rd | Goodyear | AZ | 85395 | USA | Circle K Stores Inc. |
| 2709530 | 8390 E State Route 69 | Prescott Valley | AZ | 86314 | USA | Circle K Stores Inc. |
| 2709532 | 8430 Arville St. | Las Vegas | NV | 89139 | USA | Circle K Stores Inc. |
| 2709534 | 1120 W Craig Rd. | North Las Vegas | NV | 89032 | USA | Circle K Stores Inc. |
| 2709538 | 9230 East University Dr. | Mesa | AZ | 85207 | USA | Circle K Stores Inc. |
| 2709550 | 1650 E Germann Road | Gilbert | AZ | 85297 | USA | Circle K Stores Inc. |
| 2709682 | 4675 Sonoma Ranch | Las Cruces | NM | 88011 | USA | Circle K Stores Inc. |
| 2709707 | 19200 Veterans Blvd | Port Charlotte | FL | 33954 | USA | Circle K Stores Inc. |
| 2709737 | 102 RUSHING RD W | Denham Springs | LA | 70726-5400 | USA | Circle K Stores Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2709750 | 2704 Michigan Ave | Kissimmee | FL | 34774 | USA | Circle K Stores Inc. |
| 2709758 | 14000 Town Loop Blvd | Orlando | FL | 32837 | USA | Circle K Stores Inc. |
| 2709759 | 2690 W SR 434 | Altamonte Springs | FL | 32714 | USA | Circle K Stores Inc. |
| 2709762 | 1848 Tamiami Trail South | Venice | FL | 34293 | USA | Circle K Stores Inc. |
| 2709764 | 19373 S. Tamiami Trail | Ft. Myers | FL | 33908 | USA | Circle K Stores Inc. |
| 2709767 | 10460 SE Bonita Beach Road | Bonita Springs | FL | 34135 | USA | Circle K Stores Inc. |
| 2709768 | 1783 Tamiami Trail | Port Charlotte | FL | 33948 | USA | Circle K Stores Inc. |
| 2709771 | 3035 Tamiami Trail | Punta Gorda | FL | 33950 | USA | Circle K Stores Inc. |
| 2709773 | 9001 Rolfes Road | Ft. Myers | FL | 33966 | USA | Circle K Stores Inc. |
| 2709792 | 2220 West Kennedy | Tampa | FL | 33606 | USA | Circle K Stores Inc. |
| 2709794 | 13396 Seminole Blvd | Largo | FL | 33778 | USA | Circle K Stores Inc. |
| 2709828 | 6661 54th Avenue North | St Petersburg | FL | 33709 | USA | Circle K Stores Inc. |
| 2709831 | 143 NW Centurion Ct | Lake City | FL | 32055 | USA | Circle K Stores Inc. |
| 2709832 | 2925 1st St. E. | Bradenton | FL | 34239 | USA | Circle K Stores Inc. |
| 2709842 | 4570 Chambers Road | Denver | CO | 80239 | USA | Circle K Stores Inc. |
| 2709843 | 7480 Austin Bluffs Parkway | Colorado Springs | CO | 80918 | USA | Circle K Stores Inc. |
| 2709845 | 10553 E Briarwood Avenue | Centennial | CO | 80112 | USA | Circle K Stores Inc. |
| 2709859 | 2265 E 120th Avenue | Northglenn | CO | 80233 | USA | Circle K Stores Inc. |
| 2709869 | 3694 W Bowles Avenue | Littleton | CO | 80123 | USA | Circle K Stores Inc. |
| 2709873 | 425 W Highway 287 | Broomfield | CO | 80020 | USA | Circle K Stores Inc. |
| 2709884 | 9207 W Jewell Avenue | Lakewood | CO | 80232 | USA | Circle K Stores Inc. |
| 2709886 | 9275 South Broadway | Highlands Ranch | CO | 80129 | USA | Circle K Stores Inc. |
| 2709889 | 10363 N Federal Boulevard | Westminster | CO | 80260 | USA | Circle K Stores Inc. |
| 2709890 | 600 South Buckley Road | Aurora | CO | 80017 | USA | Circle K Stores Inc. |
| 2709894 | 1240 E 1st Avenue | Broomfield | CO | 80020 | USA | Circle K Stores Inc. |
| 2709900 | 1300 W Colfax Avenue | Denver | CO | 80204 | USA | Circle K Stores Inc. |
| 2709904 | 9356 South Colorado Boulevard | Highlands Ranch | CO | 80126 | USA | Circle K Stores Inc. |
| 2720277 | 71 Matthews Drive | Hilton Head Island | SC | 29926 | USA | Circle K Stores Inc. |
| 2720338 | 1001 N 62nd Ave | Myrtle Beach | SC | 29572 | USA | Circle K Stores Inc. |
| 2720426 | 295 E Parris Ave | High Point | NC | 27262 | USA | Circle K Stores Inc. |
| 2720438 | 1007 Spring Ln | Sanford | NC | 27330 | USA | Circle K Stores Inc. |
| 2720464 | 2375 S 17th St | Wilmington | NC | 28401 | USA | Circle K Stores Inc. |
| 2720482 | 13 Hwy 90 E | Little River | SC | 29566 | USA | Circle K Stores Inc. |
| 2720593 | 201 W 5th St N | Summerville | SC | 29483 | USA | Circle K Stores Inc. |
| 2720773 | 429 Wade Hampton Blvd | Greenville | SC | 29609 | USA | Circle K Stores Inc. |
| 2720790 | 658 Wachesaw Rd | Murrells Inlet | SC | 29576 | USA | Circle K Stores Inc. |
| 2720792 | 2591 Glenns Bay Rd | Surfside Beach | SC | 29575 | USA | Circle K Stores Inc. |
| 2720794 | 1595 Trolley Rd | Summerville | SC | 29485 | USA | Circle K Stores Inc. |
| 2720795 | 2010 W Mountain St | Kernersville | NC | 27284 | USA | Circle K Stores Inc. |
| 2720825 | 2561 Onslow Dr | Jacksonville | NC | 28540 | USA | Circle K Stores Inc. |
| 2720853 | 2995 10th Ave No Ext | Myrtle Beach | SC | 29577 | USA | Circle K Stores Inc. |
| 2720861 | 3101 Yanceyville St | Greensboro | NC | 27405 | USA | Circle K Stores Inc. |
| 2720930 | 1731 Lejeune Blvd | Jacksonville | NC | 28546 | USA | Circle K Stores Inc. |
| 2720934 | 1211 Simmons St | New Bern | NC | 28560 | USA | Circle K Stores Inc. |
| 2721229 | 6125 E Highway 100 | Flagler Beach | FL | 32136 | USA | Circle K Stores Inc. |
| 2721265 | 1201 Palm Harbor Pkwy | Palm Coast | FL | 32137 | USA | Circle K Stores Inc. |
| 2721280 | 9001 Southside Blvd | Jacksonville | FL | 32256 | USA | Circle K Stores Inc. |
| 2721283 | 191 Cypress Point Pky | Palm Coast | FL | 32164 | USA | Circle K Stores Inc. |
| 2721296 | 13697 Beach Blvd | Jacksonville | FL | 32224 | USA | Circle K Stores Inc. |
| 2721301 | 7501 W Newberry Rd | Gainesville | FL | 32606 | USA | Circle K Stores Inc. |
| 2721423 | 1986 SW 27th Avenue | Ocala | FL | 34471 | USA | Circle K Stores Inc. |
| 2721430 | 13957 Main St North | Jacksonville | FL | 32218 | USA | Circle K Stores Inc. |
| 2721442 | 102 S Blair Stone Rd | Tallahassee | FL | 32301 | USA | Circle K Stores Inc. |
| 2721520 | 130 Rutledge Ave | Charleston | SC | 29401 | USA | Circle K Stores Inc. |
| 2721522 | 1305 Long Grove Dr | Mt. Pleasant | SC | 29464 | USA | Circle K Stores Inc. |
| 2721653 | 1700 US-501 W | Conway | SC | 29526 | USA | Circle K Stores Inc. |
| 2722405 | 245 NE 28TH Ave | Ocala | FL | 34470 | USA | Circle K Stores Inc. |
| 2722908 | 8664 SW 103rd Street Rd | Ocala | FL | 34481 | USA | Circle K Stores Inc. |
| 2723044 | 13719 Hwy 74 W | Indian Trail | NC | 28079 | USA | Circle K Stores Inc. |
| 2723059 | 5600 S Kings Hwy | Myrtle Beach | SC | 29575 | USA | Circle K Stores Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2723071 | 4408 Hwy 501 | Myrtle Beach | SC | 29579 | USA | Circle K Stores Inc. |
| 2723089 | 1501 Franklin St | Chapel Hill | NC | 27514 | USA | Circle K Stores Inc. |
| 2723096 | 3601 Sunset Ave | Rocky Mount | NC | 27804 | USA | Circle K Stores Inc. |
| 2723121 | 770 N Raleigh St | Angier | NC | 27501 | USA | Circle K Stores Inc. |
| 2723138 | 2701 S Irby St | Florence | SC | 29505 | USA | Circle K Stores Inc. |
| 2723151 | 6648 Gordon Rd | Wilmington | NC | 28411 | USA | Circle K Stores Inc. |
| 2723249 | 421 W Martintown Rd | North Augusta | SC | 29841 | USA | Circle K Stores Inc. |
| 2723250 | 702 Silver Bluff Rd | Aiken | SC | 29803 | USA | Circle K Stores Inc. |
| 2723282 | 820 Church Street | Greenville | SC | 29601 | USA | Circle K Stores Inc. |
| 2723289 | 2571 Woodruff Rd | Simpsonville | SC | 29681 | USA | Circle K Stores Inc. |
| 2723322 | 1260 Candler Rd | Gainesville | GA | 30507 | USA | Circle K Stores Inc. |
| 2723346 | 290 US Hwy 29 N | Athens | GA | 30601 | USA | Circle K Stores Inc. |
| 2723356 | 897 Folly Rd | Charleston | SC | 29412 | USA | Circle K Stores Inc. |
| 2723378 | 1281 Broad St | Sumter | SC | 29150 | USA | Circle K Stores Inc. |
| 2723381 | 484 Pinewood Rd | Sumter | SC | 29154 | USA | Circle K Stores Inc. |
| 2723389 | 13490 Highway 49 | Gulfport | MS | 39503 | USA | Circle K Stores Inc. |
| 2723392 | 905 Chantilly Street | Laurel | MS | 39440 | USA | Circle K Stores Inc. |
| 2723409 | 1245 Asheville Hwy | Spartanburg | SC | 29303 | USA | Circle K Stores Inc. |
| 2723411 | 2795 Boiling Springs Rd | Boiling Springs | SC | 29316 | USA | Circle K Stores Inc. |
| 2723455 | 1471 Garrett Rd | Monroe | LA | 71202 | USA | Circle K Stores Inc. |
| 2723456 | 2391 Lakeland Drive | Flowood | MS | 39232 | USA | Circle K Stores Inc. |
| 2723458 | 1000 Cedar Lake Rd | Biloxi | MS | 39532 | USA | Circle K Stores Inc. |
| 2723473 | 5230 Hwy 70 W | Morehead City | NC | 28557 | USA | Circle K Stores Inc. |
| 2723484 | 1501 Highway 17 N | North Myrtle Beach | SC | 29582 | USA | Circle K Stores Inc. |
| 2723650 | 1871 North Highway 27 | Carrollton | GA | 30117 | USA | Circle K Stores Inc. |
| 2723677 | 6278 University Dr | Huntsville | AL | 35806 | USA | Circle K Stores Inc. |
| 2723680 | 1200 Bankhead Hwy W | Birmingham | AL | 35204 | USA | Circle K Stores Inc. |
| 2723681 | 2803 25th Avenue | Gulfport | MS | 39501 | USA | Circle K Stores Inc. |
| 2723690 | 6500 Atlanta Highway | Montgomery | AL | 36117 | USA | Circle K Stores Inc. |
| 2723692 | 2957 W Montague Ave | North Charleston | SC | 29418 | USA | Circle K Stores Inc. |
| 2723730 | 1701 Lurleen Wallace Blvd | Northport | AL | 35476 | USA | Circle K Stores Inc. |
| 2723737 | 3539 Wheeler Road | Augusta | GA | 30909 | USA | Circle K Stores Inc. |
| 2723755 | 11305 Three Rivers Rd. | Gulfport | MS | 39503 | USA | Circle K Stores Inc. |
| 2723786 | 621 Green Valley Rd | Greensboro | NC | 27408 | USA | Circle K Stores Inc. |
| 2723790 | 2200 US Hwy. 421 South | Boone | NC | 28607 | USA | Circle K Stores Inc. |
| 2723817 | 701 Key Drive | Birmingham | AL | 35242 | USA | Circle K Stores Inc. |
| 2723829 | 4970 Montgomery Hwy. | Dothan | AL | 36303 | USA | Circle K Stores Inc. |
| 2723838 | 1747 Rainbow Drive | Gadsden | AL | 35901 | USA | Circle K Stores Inc. |
| 2723861 | 100 Highway 51 North | Batesville | MS | 38606 | USA | Circle K Stores Inc. |
| 2723913 | 3424 SW Williston Rd | Gainesville | FL | 32608 | USA | Circle K Stores Inc. |
| 2723919 | 1000 Whippoorwill Lane | Naples | FL | 34105 | USA | Circle K Stores Inc. |
| 2723950 | 15620 Don Lochman Ln | Charlotte | NC | 28277 | USA | Circle K Stores Inc. |
| 2723954 | 2350 Hwy. 70 SE | Hickory | NC | 28602 | USA | Circle K Stores Inc. |
| 2723958 | 2853 N. Center Street | Hickory | NC | 28601 | USA | Circle K Stores Inc. |
| 2723971 | 10000 N Tryon St | Charlotte | NC | 28262 | USA | Circle K Stores Inc. |
| 2723973 | 3794 E. Franklin Blvd. | Gastonia | NC | 28056 | USA | Circle K Stores Inc. |
| 2723976 | 8910 Albemarle Road | Charlotte | NC | 28227 | USA | Circle K Stores Inc. |
| 2723979 | 9620 Rea Road | Charlotte | NC | 28277 | USA | Circle K Stores Inc. |
| 2723993 | 6601 Hwy. 90 | Gautier | MS | 39553 | USA | Circle K Stores Inc. |
| 2726086 | 1500 Singleton Ave N | Titusville | FL | 32796 | USA | Circle K Stores Inc. |
| 2726087 | 2455 N Wickham Rd | Melbourne | FL | 32935 | USA | Circle K Stores Inc. |
| 2726196 | 8820 W 103rd St | Jacksonville | FL | 32210 | USA | Circle K Stores Inc. |
| 2726279 | 6300 W. Gulf to Lake Hwy | Crystal River | FL | 34429 | USA | Circle K Stores Inc. |
| 2726285 | 2615 St Johns Bluff S | Jacksonville | FL | 32246 | USA | Circle K Stores Inc. |
| 2726299 | 8496 Blanding Blvd | Jacksonville | FL | 32244 | USA | Circle K Stores Inc. |
| 2726501 | 6935 Highway 17 | Fleming Island | FL | 32003 | USA | Circle K Stores Inc. |
| 2726513 | 900 Malabar Rd SOUTHWEST | Palm Bay | FL | 32907 | USA | Circle K Stores Inc. |
| 2726524 | 3873 SW State Rd 200 | Ocala | FL | 34474 | USA | Circle K Stores Inc. |
| 2726547 | 1013 E Hinson Avenue | Haines City | FL | 33844 | USA | Circle K Stores Inc. |
| 2726549 | 2200 S Fiske Blvd | Rockledge | FL | 32955 | USA | Circle K Stores Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2740387 | 647 Belle Terre Blvd | Laplace | LA | 70068 | USA | Circle K Stores Inc. |
| 2740388 | 14001 Hwy 73 | Prairieville | LA | 70769 | USA | Circle K Stores Inc. |
| 2740641 | 2720 35th Avenue | Greeley | CO | 80634 | USA | Circle K Stores Inc. |
| 2741048 | 7153 BANDERA RD | LEON VALLEY | TX | 78238 | USA | Circle K Stores Inc. |
| 2741058 | 1693 RIVER RD | BOERNE | TX | 78006 | USA | Circle K Stores Inc. |
| 2741061 | 11311 HUEBNER RD | SAN ANTONIO | TX | 78230 | USA | Circle K Stores Inc. |
| 2741062 | 11003 CULEBRA RD (FM 471) | SAN ANTONIO | TX | 78253 | USA | Circle K Stores Inc. |
| 2741072 | 7530 NW LOOP 410 | SAN ANTONIO | TX | 78238 | USA | Circle K Stores Inc. |
| 2741089 | 5230 N LOOP 1604 W | SAN ANTONIO | TX | 78249 | USA | Circle K Stores Inc. |
| 2741126 | 13185 S Parker Road | Parker | CO | 80134 | USA | Circle K Stores Inc. |
| 2741167 | 13456 W Bowles Avenue | Littleton | CO | 80127 | USA | Circle K Stores Inc. |
| 2741186 | 126 S Taft Avenue | Loveland | CO | 80537 | USA | Circle K Stores Inc. |
| 2741211 | 11801 FM 423 | LITTLE ELM | TX | 75068 | USA | Circle K Stores Inc. |
| 2741217 | 385 W Highway 550 | Bernalillo | NM | 87004 | USA | Circle K Stores Inc. |
| 2741220 | 2505 Southern Boulevard SE | Rio Rancho | NM | 87124 | USA | Circle K Stores Inc. |
| 2741252 | 555 Rio Bravo Boulevard SE | Albuquerque | NM | 87105 | USA | Circle K Stores Inc. |
| 2741261 | 7660 N Mesa St | El Paso | TX | 79912 | USA | Circle K Stores Inc. |
| 2741262 | 9950 Gateway Boulevard N | El Paso | TX | 79924 | USA | Circle K Stores Inc. |
| 2741289 | 1401 E Lohman Avenue | Las Cruces | NM | 88001 | USA | Circle K Stores Inc. |
| 2741325 | 1009 S LOOP 121 | BELTON | TX | 76513 | USA | Circle K Stores Inc. |
| 2741362 | 1250 Airway Boulevard | El Paso | TX | 79925 | USA | Circle K Stores Inc. |
| 2741373 | 10650 Gateway Boulevard N | El Paso | TX | 79924 | USA | Circle K Stores Inc. |
| 2741409 | 5091 FM 2351 RD | FRIENDSWOOD | TX | 77546 | USA | Circle K Stores Inc. |
| 2741442 | 8191 BARKER CYPRESS | CYPRESS | TX | 77433 | USA | Circle K Stores Inc. |
| 2741443 | 10770 SPRING CYPRESS RD | HOUSTON | TX | 77375 | USA | Circle K Stores Inc. |
| 2741479 | 3421 LOUETTA RD | SPRING | TX | 77388 | USA | Circle K Stores Inc. |
| 2741487 | 14004 TELGE RD. | CYPRESS | TX | 77429 | USA | Circle K Stores Inc. |
| 2741499 | 1802 W MARKET ST | ROCKPORT | TX | 78382 | USA | Circle K Stores Inc. |
| 2741508 | 7201 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78412 | USA | Circle K Stores Inc. |
| 2741512 | 3324 INTERNATIONAL | BROWNSVILLE | TX | 78521 | USA | Circle K Stores Inc. |
| 2741519 | 3912 N MCCOLL RD | MCALLEN | TX | 78501 | USA | Circle K Stores Inc. |
| 2741522 | 2004 E GRIFFIN | MISSION | TX | 78572 | USA | Circle K Stores Inc. |
| 2741536 | 3225 E EXPY 83 | WESLACO | TX | 78596 | USA | Circle K Stores Inc. |
| 2741550 | 1221 E NEW HOPE DR | CEDAR PARK | TX | 78613 | USA | Circle K Stores Inc. |
| 2741554 | 3100 NORTH A.W. GRIMES BLVD | ROUND ROCK | TX | 78665 | USA | Circle K Stores Inc. |
| 2741567 | 6529 DALLAS PARKWAY | FRISCO | TX | 75034 | USA | Circle K Stores Inc. |
| 2741570 | 11206 S. IH-35 | AUSTIN | TX | 78748 | USA | Circle K Stores Inc. |
| 2741580 | 1411 E. UNIVERSITY DRIVE | PROSPER | TX | 75078 | USA | Circle K Stores Inc. |
| 2741585 | 5010 ALMA RD | MCKINNEY | TX | 75070 | USA | Circle K Stores Inc. |
| 2741587 | 12200 OLD 2243 W | LEANDER | TX | 78641 | USA | Circle K Stores Inc. |
| 2741592 | 3010 N WESTMORELAND RD | DALLAS | TX | 75212 | USA | Circle K Stores Inc. |
| 2741641 | 13908 W Bell Rd | Surprise | AZ | 85374 | USA | Circle K Stores Inc. |
| 2741711 | 2865 N Scottsdale Rd | Scottsdale | AZ | 85257 | USA | Circle K Stores Inc. |
| 2741718 | 3464 Research Parkway | Colorado Springs | CO | 80920 | USA | Circle K Stores Inc. |
| 2741729 | 1912 Ne Evangeline Thruway | Lafayette | LA | 70501 | USA | Circle K Stores Inc. |
| 2741731 | 2602 Kaliste Saloom Rd | Lafayette | LA | 70508 | USA | Circle K Stores Inc. |
| 2741740 | 2146 N JOSEY LN | CARROLLTON | TX | 75006 | USA | Circle K Stores Inc. |
| 2741770 | 801 S WESTGATE WAY | WYLIE | TX | 75098 | USA | Circle K Stores Inc. |
| 2741781 | 2616 Albert Pike Rd | Hot Springs | AR | 71913 | USA | Circle K Stores Inc. |
| 2741798 | 14000 Kanis Rd | Little Rock | AR | 72223 | USA | Circle K Stores Inc. |
| 2741830 | 3801 RODD FIELD RD | CORPUS CHRISTI | TX | 78414 | USA | Circle K Stores Inc. |
| 2741838 | 7910 W 1604 N | SAN ANTONIO | TX | 78250 | USA | Circle K Stores Inc. |
| 2741849 | 2202 HOLLY RD | CORPUS CHRISTI | TX | 78415 | USA | Circle K Stores Inc. |
| 2741874 | 400 CHRIS KELLY BOULEVARD | HUTTO | TX | 78634 | USA | Circle K Stores Inc. |
| 2741880 | 1000 E HARWOOD RD | EULESS | TX | 76039 | USA | Circle K Stores Inc. |
| 2741907 | 24834 GOSLING RD | SPRING | TX | 77389 | USA | Circle K Stores Inc. |
| 2741918 | 2016 N FM 3083 W | CONROE | TX | 77304 | USA | Circle K Stores Inc. |
| 2742015 | 2502 AUSTIN HWY | SAN ANTONIO | TX | 78218 | USA | Circle K Stores Inc. |
| 2742034 | 17599 IH-35 N | SCHERTZ | TX | 78154 | USA | Circle K Stores Inc. |
| 2742119 | 2400 THOUSAND OAKS | SAN ANTONIO | TX | 78232 | USA | Circle K Stores Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2742165 | 841 E BITTERS RD | SAN ANTONIO | TX | 78216 | USA | Circle K Stores Inc. |
| 2742174 | 11730 WESTHEIMER RD | HOUSTON | TX | 77077 | USA | Circle K Stores Inc. |
| 2742201 | 3000 W BAKER RD | BAYTOWN | TX | 77521 | USA | Circle K Stores Inc. |
| 2742327 | 1203 AUSTIN HWY | SAN ANTONIO | TX | 78209 | USA | Circle K Stores Inc. |
| 2742334 | 7802 WESTHEIMER RD | HOUSTON | TX | 77063 | USA | Circle K Stores Inc. |
| 2742363 | 6902 SEAWALL BLVD | GALVESTON | TX | 77551 | USA | Circle K Stores Inc. |
| 2742372 | 826 LEGACY DR | PLANO | TX | 75023 | USA | Circle K Stores Inc. |
| 2742387 | 4439 BISSONNET ST | BELLAIRE | TX | 77401 | USA | Circle K Stores Inc. |
| 2742419 | 5401 N MAC ARTHUR BLVD | IRVING | TX | 75038 | USA | Circle K Stores Inc. |
| 2742466 | 12602 JONES MALTSBERGER RD | SAN ANTONIO | TX | 78247 | USA | Circle K Stores Inc. |
| 2744052 | 3504 S Tower Road | Aurora | CO | 80013 | USA | Circle K Stores Inc. |
| 2744093 | 300 S Downing Street | Denver | CO | 80209 | USA | Circle K Stores Inc. |
| 2744115 | 599 29 1/2 Road | Grand Junction | CO | 81504 | USA | Circle K Stores Inc. |
| 2744123 | 1599 W Littleton Boulevard | Littleton | CO | 80120 | USA | Circle K Stores Inc. |
| 2744199 | 2840 Airline Dr | Bossier City | LA | 71111 | USA | Circle K Stores Inc. |
| 2745091 | 2540 Blanding Blvd | Middleburg | FL | 32068- | USA | Circle K Stores Inc. |
| 2745129 | 1242 Russell Pkwy | Warner Robins | GA | 31088- | USA | Circle K Stores Inc. |
| 2745155 | 2825 Old Dawson Rd | Albany | GA | 31707- | USA | Circle K Stores Inc. |
| 2745163 | 1080 US Highway 80 East | Pooler | GA | 31322- | USA | Circle K Stores Inc. |
| 2745189 | 530 Fair Rd | Statesboro | GA | 30458- | USA | Circle K Stores Inc. |
| 2746010 | 1601 Fox Farm Road | Great Falls | MT | 59404-3338 | USA | Circle K Stores Inc. |
| 2746011 | 1901 Adams Street | Mankato | MN | 56001- | USA | Circle K Stores Inc. |
| 2746018 | 817 W. Litchfield | Willmar | MN | 56201-3112 | USA | Circle K Stores Inc. |
| 2746059 | 601 Northwest Bypass | Great Falls | MT | 59404-2480 | USA | Circle K Stores Inc. |
| 2746073 | 8401 Lyndale Ave. So. | Bloomington | MN | 55420-2235 | USA | Circle K Stores Inc. |
| 2746075 | 460 W. Main St. | Anoka | MN | 55303-2000 | USA | Circle K Stores Inc. |
| 2746087 | 4041 Grand Ave. | Billings | MT | 59106-1731 | USA | Circle K Stores Inc. |
| 2746096 | 3040 25th Street South | Fargo | ND | 58103-5056 | USA | Circle K Stores Inc. |
| 2746140 | 189 Cheshire Lane | Plymouth | MN | 55441-5465 | USA | Circle K Stores Inc. |
| 2746199 | 441 W 79th St. | Chanhassen | MN | 55317-9530 | USA | Circle K Stores Inc. |
| 2746205 | 5720 Excelsior Blvd. | St. Louis Park | MN | 55416-2828 | USA | Circle K Stores Inc. |
| 2746215 | 1800 E County Rd F | White Bear Lake | MN | 55110-3866 | USA | Circle K Stores Inc. |
| 2746232 | 4595 Nicols Road | Eagan | MN | 55122-2305 | USA | Circle K Stores Inc. |
| 2746255 | 2600 South Airport Road | Traverse City | MI | 49684-4677 | USA | Circle K Stores Inc. |
| 2746259 | 202 101st Avenue NW | Coon Rapids | MN | 55448-5221 | USA | Circle K Stores Inc. |
| 2746280 | 1020 Main St. | Billings | MT | 59105-2444 | USA | Circle K Stores Inc. |
| 2746283 | 2325 So. Reserve St. | Missoula | MT | 59801-6446 | USA | Circle K Stores Inc. |
| 2746300 | 5410 Lakeland Ave | Crystal | MN | 55429-3120 | USA | Circle K Stores Inc. |
| 2746303 | 9700 Betty Crocker Dr. | Plymouth | MN | 55441-6440 | USA | Circle K Stores Inc. |
| 2746319 | 16350 96th Avenue North | Maple Grove | MN | 55311- | USA | Circle K Stores Inc. |
| 2746330 | 7461 Egan Drive | Savage | MN | 55378-2209 | USA | Circle K Stores Inc. |
| 2746331 | 8517 Jefferson Lane North | Brooklyn Park | MN | 55445-2109 | USA | Circle K Stores Inc. |
| 2746338 | 3225 40th Avenue NW | Rochester | MN | 55901- | USA | Circle K Stores Inc. |
| 2746352 | 1025 Hadley Ave | Oakdale | MN | 55128-5914 | USA | Circle K Stores Inc. |
| 2746354 | 3301 W. Arrowhead Road | Duluth | MN | 55811-4065 | USA | Circle K Stores Inc. |
| 2746379 | 9933 Ulysses Street NE | Blaine | MN | 55449- | USA | Circle K Stores Inc. |
| 2746386 | 7447 Eden Prairie Road | Eden Prairie | MN | 55346-4312 | USA | Circle K Stores Inc. |
| 2746404 | 601 North Fifth Street | Minneapolis | MN | 55401- | USA | Circle K Stores Inc. |
| 2746412 | 12290 Nicollet Ave South | Burnsville | MN | 55337-1649 | USA | Circle K Stores Inc. |
| 2746414 | 1210 13th Avenue East | West Fargo | ND | 58078-3377 | USA | Circle K Stores Inc. |
| 2746415 | 3475 28th Avenue S. | Moorhead | MN | 56560- | USA | Circle K Stores Inc. |
| 2746418 | 2755 Brandt Drive South | Fargo | ND | 58104- | USA | Circle K Stores Inc. |
| 2746422 | 3931 West 1st Street | Duluth | MN | 55807- | USA | Circle K Stores Inc. |
| 2746424 | 400 4th Street SE | Rochester | MN | 55904- | USA | Circle K Stores Inc. |
| 2746427 | 919 37th Street NW | Rochester | MN | 55901- | USA | Circle K Stores Inc. |
| 2746437 | 1579 Cliff Road | Eagan | MN | 55122- | USA | Circle K Stores Inc. |
| 2746444 | 2030 Eagle Creek Lane | Woodbury | MN | 55125- | USA | Circle K Stores Inc. |
| 2746446 | 113 58th Street W | Williston | ND | 58801- | USA | Circle K Stores Inc. |
| 2746454 | 1020 19th Avenue N | Fargo | ND | 58102- | USA | Circle K Stores Inc. |
| 2746470 | 1212 Mullowney Lane | Billings | MT | 59101- | USA | Circle K Stores Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2746480 | 1535 Beam Avenue | Maplewood | MN | 55109- | USA | Circle K Stores Inc. |
| 2746489 | 6509 S. Louise Avenue | Sioux Falls | SD | 57108- | USA | Circle K Stores Inc. |
| 2746493 | 3000 E. 26th St. | Sioux Falls | SD | 57103- | USA | Circle K Stores Inc. |
| 2746497 | 1927 West 57th Street | Sioux Falls | SD | 57108- | USA | Circle K Stores Inc. |
| 2746499 | 3245 S. Sycamore Avenue | Sioux Falls | SD | 57110- | USA | Circle K Stores Inc. |
| 2746504 | 5212 W. 12th Street | Sioux Falls | SD | 57107- | USA | Circle K Stores Inc. |
| 2746601 | 1405 South Bragaw | Anchorage | AK | 99508- | USA | Circle K Stores Inc. |
| 2746602 | 10630 Old Seward Hwy. | Anchorage | AK | 99515- | USA | Circle K Stores Inc. |
| 2746605 | 225 North Boundary Street | Wasilla | AK | 99654- | USA | Circle K Stores Inc. |
| 2746625 | 6828 Lake Otis Parkway | Anchorage | AK | 99507- | USA | Circle K Stores Inc. |
| 2746638 | 3500 C Street | Anchorage | AK | 99503- | USA | Circle K Stores Inc. |
| 2746639 | 2150 Raspberry Road | Anchorage | AK | 99502- | USA | Circle K Stores Inc. |
| 2746640 | 575 Harold Bentley Avenue | Fairbanks | AK | 99701- | USA | Circle K Stores Inc. |
| 4700041 | 1030 E. STATE STREET | ROCKFORD | IL | 61104-2139 | USA | Circle K Stores Inc. |
| 4700106 | 4300 SHELBYVILLE RD | Louisville | KY | 40207-3320 | USA | Circle K Stores Inc. |
| 4701219 | 238 EAST MORTON ROAD | JACKSONVILLE | IL | 62650-3062 | USA | Circle K Stores Inc. |
| 4701342 | 13 SOUTH STANLEY ROAD | EAST ALTON | IL | 62018-1321 | USA | Circle K Stores Inc. |
| 4701347 | 1001 EAST MAIN STREET | BELLEVILLE | IL | 62220-3907 | USA | Circle K Stores Inc. |
| 4701356 | 6001 WEST MAIN STREET | BELLEVILLE | IL | 62223-4401 | USA | Circle K Stores Inc. |
| 4701440 | 1940 S MACARTHUR BLVD | SPRINGFIELD | IL | 62704 | USA | Circle K Stores Inc. |
| 4701601 | 1060 MAIN ST | IMPERIAL | MO | 63052-2387 | USA | Circle K Stores Inc. |
| 4701608 | 900 BROOKWOOD CTR | FENTON | MO | 63026-3474 | USA | Circle K Stores Inc. |
| 4701625 | 5253 MATTIS RD | ST LOUIS | MO | 63128-2712 | USA | Circle K Stores Inc. |
| 4701627 | 105 DELORES DR | FENTON | MO | 63026-4649 | USA | Circle K Stores Inc. |
| 4701634 | 2001 RICHARDSON RD | ARNOLD | MO | 63010-3734 | USA | Circle K Stores Inc. |
| 4701637 | 2035 HIGHWAY K | O FALLON | MO | 63366-3965 | USA | Circle K Stores Inc. |
| 4701652 | 1001 LK ST LOUIS BLVD | LAKE SAINT LOUIS | MO | 63367-1341 | USA | Circle K Stores Inc. |
| 4703214 | 3469 BUCKHORN DR | LEXINGTON | KY | 40515-1015 | USA | Circle K Stores Inc. |
| 4703247 | 633 EDGEWOOD DR | NICHOLASVILLE | KY | 40356-2262 | USA | Circle K Stores Inc. |
| 4703253 | 408 S LAUREL RD | LONDON | KY | 40744-7913 | USA | Circle K Stores Inc. |
| 4703259 | 892 INDIAN MOUND DR | MT STERLING | KY | 40353-1156 | USA | Circle K Stores Inc. |
| 4703314 | 9201 Preston Highway | Louisville | KY | 40229-1106 | USA | Circle K Stores Inc. |
| 4703319 | 207 W 4TH ST | COVINGTON | KY | 41011-1429 | USA | Circle K Stores Inc. |
| 4703321 | 3060 DIXIE HIGHWAY | ERLANGER | KY | 41018-1826 | USA | Circle K Stores Inc. |
| 4703371 | 4101 N Dixie Highway | Elizabethtown | KY | 42701- | USA | Circle K Stores Inc. |
| 4703373 | 200 Columbia Ave | Glasgow | KY | 42141- | USA | Circle K Stores Inc. |
| 4704014 | 3202 EARL L CORE RD | MORGANTOWN | WV | 26508-9595 | USA | Circle K Stores Inc. |
| 4704198 | 911 E OLDTOWN RD | CUMBERLAND | MD | 21502-4035 | USA | Circle K Stores Inc. |
| 4704199 | 15617 MCMULLEN HIGHWAY SW | CUMBERLAND | MD | 21502- | USA | Circle K Stores Inc. |
| 4705216 | 6100 DIXIE HIGHWAY | FAIRFIELD | OH | 45014-4212 | USA | Circle K Stores Inc. |
| 4705223 | 5677 W CHESTER RD | WEST CHESTER | OH | 45069-7055 | USA | Circle K Stores Inc. |
| 4705257 | 10215 SAWMILL PKWY | POWELL | OH | 43065-9189 | USA | Circle K Stores Inc. |
| 4705264 | 907 E MAIN ST | LANCASTER | OH | 43130-4049 | USA | Circle K Stores Inc. |
| 4705265 | 8303 SANCUS BLVD | WESTERVILLE | OH | 43081-7508 | USA | Circle K Stores Inc. |
| 4705267 | 1573 SCHROCK RD | COLUMBUS | OH | 43229-1596 | USA | Circle K Stores Inc. |
| 4705268 | 5499 HALL RD | COLUMBUS | OH | 43228-3209 | USA | Circle K Stores Inc. |
| 4705322 | 1235 HOLLAND SYLVANIA RD | TOLEDO | OH | 43615-4580 | USA | Circle K Stores Inc. |
| 4705344 | 727 SHROYER RD | DAYTON | OH | 45419-3611 | USA | Circle K Stores Inc. |
| 4705368 | 9425 STATE ROUTE 14 | STREETSBORO | OH | 44241-4544 | USA | Circle K Stores Inc. |
| 4705374 | 2094 PARK AVE WEST | MANSFIELD | OH | 44906-2230 | USA | Circle K Stores Inc. |
| 4705387 | 4163 PORTAGE ST NW | CANTON | OH | 44720-7325 | USA | Circle K Stores Inc. |
| 4705556 | 1299 N MEMORIAL DR | LANCASTER | OH | 43130-1626 | USA | Circle K Stores Inc. |
| 4705584 | 550 W WATERLOO RD | AKRON | OH | 44314-3411 | USA | Circle K Stores Inc. |
| 4705625 | 489 E BATH RD | CUYAHOGA FALLS | OH | 44223-2511 | USA | Circle K Stores Inc. |
| 4705626 | 3920 TUSCARAWAS ST WEST | CANTON | OH | 44708-5540 | USA | Circle K Stores Inc. |
| 4705640 | 103 N PROSPECT ST | BOWLING GREEN | OH | 43402-2409 | USA | Circle K Stores Inc. |
| 4705666 | 464 E SANDUSKY ST | FINDLAY | OH | 45840-4907 | USA | Circle K Stores Inc. |
| 4705667 | 4235 AVERY RD | HILLIARD | OH | 43026-1003 | USA | Circle K Stores Inc. |
| 4705684 | 2727 N MAIN ST | FINDLAY | OH | 45840-4049 | USA | Circle K Stores Inc. |
| 4705697 | 4201 PARKMAN RD NW | WARREN | OH | 44481- | USA | Circle K Stores Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4705698 | 1574 KENNY RD | GRANDVIEW HEIGHTS | OH | 43212-2564 | USA | Circle K Stores Inc. |
| 4705703 | 5127 FULTON DR NW | CANTON | OH | 44718- | USA | Circle K Stores Inc. |
| 4705705 | 30 E COOK RD | MANSFIELD | OH | 44907- | USA | Circle K Stores Inc. |
| 4705708 | 3640 STATE ROUTE 5 | CORTLAND | OH | 44410-1633 | USA | Circle K Stores Inc. |
| 4705710 | 1901 W MAIN ST | TROY | OH | 45373- | USA | Circle K Stores Inc. |
| 4705715 | 5758 Main Ave | Ashtabula | OH | 44004- | USA | Circle K Stores Inc. |
| 4705736 | 633 N. Union Ave | Alliance | OH | 44601- | USA | Circle K Stores Inc. |
| 4706207 | 514 MICHIGAN ST NE | GRAND RAPIDS | MI | 49503-3447 | USA | Circle K Stores Inc. |
| 4706208 | 4811 W RIVER DR NE | COMSTOCK PARK | MI | 49321-8979 | USA | Circle K Stores Inc. |
| 4706301 | 1420 E STADIUM | ANN ARBOR | MI | 48104-4410 | USA | Circle K Stores Inc. |
| 4706313 | 21860 West Rd | Woodhaven | MI | 48183- | USA | Circle K Stores Inc. |
| 4706314 | 8069 22 Mile Rd | Shelby Twp | MI | 48317- | USA | Circle K Stores Inc. |
| 4706316 | 5320 68th St SE | Caledonia | MI | 49316- | USA | Circle K Stores Inc. |
| 4706317 | 1296 Monroe ST | Monroe | MI | 48162- | USA | Circle K Stores Inc. |
| 4706318 | 5133 Alphine Ave | Comstock Park | MI | 49321- | USA | Circle K Stores Inc. |
| 4706603 | 333 N. ROOSEVELT AVE | BURLINGTON | IA | 52601 | USA | Circle K Stores Inc. |
| 4706706 | 10601 S CICERO AVE | OAK LAWN | IL | 60453-5206 | USA | Circle K Stores Inc. |
| 4706708 | 65 ILLINOIS RTE 59 | AURORA | IL | 60504-7907 | USA | Circle K Stores Inc. |
| 4706711 | 801 W ADDISON | CHICAGO | IL | 60613-4344 | USA | Circle K Stores Inc. |
| 4706747 | 2250 W ROUTE 83 | MUNDELEIN | IL | 60060-4065 | USA | Circle K Stores Inc. |
| 4706758 | 401 W MADISON | OAK PARK | IL | 60302-4011 | USA | Circle K Stores Inc. |
| 4706767 | 4755 VOLLMER RD | MATTESON | IL | 60443-1272 | USA | Circle K Stores Inc. |
| 4706797 | 460 SOUTH MCLEAN BOULEVARD | ELGIN | IL | 60124 | USA | Circle K Stores Inc. |
| 4706877 | 24725 W 143RD ST | PLAINFIELD | IL | 60544-7612 | USA | Circle K Stores Inc. |
| 4706886 | 1611 EAST 95TH STREET | CHICAGO | IL | 60617 | USA | Circle K Stores Inc. |
| 4707214 | 500 ROUTE 3A | BOW | NH | 03304-3100 | USA | Circle K Stores Inc. |
| 2709666 | 2580 Don Roser Drive | Las Cruces | NM | 88011 | USA | Circle K Stores Inc. |
| 2707522 | 6100 Collier Blvd | Naples | FL | 34114 | USA | Circle K Stores Inc. |
| 2706649 | 1953 E Southern Ave | Mesa | AZ | 85204 | USA | Circle K Stores Inc. |
| 2653537 | 9087 Broderick Blvd. | Inver Grove Heights | MN | 55077- | USA | Circle K Stores Inc. |
| 2653557 | 1500 Mill Avenue | Brainerd | MN | 56401- | USA | Circle K Stores Inc. |
| 2653808 | 5710 Xerxes Avenue N | Brooklyn Center | MN | 55430- | USA | Circle K Stores Inc. |
| 2653818 | 5168 38th Street South | Fargo | ND | 58104- | USA | Circle K Stores Inc. |
| 2654135 | 3 N US Highway 27 | Avon Park | FL | 33825 | USA | Circle K Stores Inc. |
| 2654190 | 6655 Socrum Loop Road | Lakeland | FL | 33809 | USA | Circle K Stores Inc. |
| 2654271 | 2101 Westinghouse Road | Georgetown | TX | 78626 | USA | Circle K Stores Inc. |
| 2654400 | 60 War Admiral Road | Kearneysville | WV | 25430 | USA | Circle K Stores Inc. |
| 2655504 | 2481 N. Narcoossee Rd | Saint Cloud | FL | 32824 | USA | Circle K Stores Inc. |
| 2655688 | 933 W. Pipkin Road | Lakeland | FL | 33813 | USA | Circle K Stores Inc. |
| 2655867 | 11210 Causeway Boulevard | Brandon | FL | 33511 | USA | Circle K Stores Inc. |
| 2655944 | 108 N Batavia Avenue | Batavia | IL | 60510 | USA | Circle K Stores Inc. |
| 2655949 | 9190 E. Stockton | Elk Grove | CA | 95624 | USA | Circle K Stores Inc. |
| 2658006 | 4350 Bee Ridge Road | Sarasota | FL | 34233 | USA | Circle K Stores Inc. |
| 2658076 | 3390 State Road 17 N | Sebring | FL | 33870 | USA | Circle K Stores Inc. |
| 2658167 | 6512 Gall Boulevard | Zephyrhills | FL | 33542 | USA | Circle K Stores Inc. |
| 22726 | 1201 61st Ave | Lloydminster | AB | T8N7V2 | Canada | Circle K Stores Inc. |
| 11147 | 2515 Hemlock St | Vancouver | BC | V6H 2V2 | Canada | Circle K Stores Inc. |
| 11139 | 5639 Hastings St | Burnaby | BC | V5B 1R5 | Canada | Circle K Stores Inc. |
| 11210 | 7150 200th St | Langley | BC | V2Y 3B9 | Canada | Circle K Stores Inc. |
| 22027 | 2905 14 Street SW | Calgary | AB | T2T 3V5 | Canada | Circle K Stores Inc. |
| 22096 | 625b 5th St SE | High River | AB | T1V 1H9 | Canada | Circle K Stores Inc. |
| 21 | 149 St. Vincent St | BARRIE | ON | L4M 3Y9 | Canada | Circle K Stores Inc. |
| 684 | 6 Bell St | INGERSOLL | ON | N5C 2N5 | Canada | Circle K Stores Inc. |
| 1740 | 2606 Trout Lake Rd | NORTH BAY | ON | P1B 7S7 | Canada | Circle K Stores Inc. |
| 887 | 100 Pembroke St E | PEMBROKE | ON | K8A 8A3 | Canada | Circle K Stores Inc. |
| 11162 | 1520 Admirals Rd | Victoria | BC | V9A2R1 | Canada | Circle K Stores Inc. |
| 2092 | 5 Mill Rd | Corner Brook | NL | A2H1W9 | Canada | Circle K Stores Inc. |
| 2530 | 279 Portugal Cove rd | St. John's | NL | A1B2N8 | Canada | Circle K Stores Inc. |
| 22669 | 9607 100 Ave | Fort St. John | BC | V1J 1Y2 | Canada | Circle K Stores Inc. |
| 11193 | 3955 Johnston Rd | Port Alberni | BC | V9Y 5N4 | Canada | Circle K Stores Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11089 | 314 Rockland Rd | Campbell River | BC | V9W 1N8 | Canada | Circle K Stores Inc. |
| 381 | 2142 LaSalle Blvd | SUDBURY | ON | P3A 2A7 | Canada | Circle K Stores Inc. |
| 6001093 | 11755 Boulevard Lacroix | ST-GEORGES-DE-BEAUCE | QC | G5Y 1L4 | Canada | Circle K Stores Inc. |
| 364 | 700 Rue Galt O | Sherbrooke | QC | J1H 1Z2 | Canada | Circle K Stores Inc. |
| 22641 | 4302 50 St #100 | Leduc | AB | T9E 6K8 | Canada | Circle K Stores Inc. |
| 44001 | 102 2805 6th Ave E | Prince Albert | SK | S6V 6Z6 | Canada | Circle K Stores Inc. |
| 22721 | 11511 96 St | Grande Prairie | AB | T8V 6R1 | Canada | Circle K Stores Inc. |
| 11150 | 4286 Departure Bay Rd #1 | Nanaimo | BC | V9T 5K7 | Canada | Circle K Stores Inc. |
| 1234 | 5220 Boul Notre-Dame | Laval | QC | H7W 5A7 | Canada | Circle K Stores Inc. |
| 466 | 227 Blvd Saint-Jean-Baptiste | Châteauguay | QC | J6K 3C3 | Canada | Circle K Stores Inc. |
| 2079 | 6757 Hwy # 2 | Enfield | NS | B2T 1C8 | Canada | Circle K Stores Inc. |
| 427 | 3767 Grande Allée | Saint-Hubert | QC | J4T 2V6 | Canada | Circle K Stores Inc. |
| 707 | 825 Rue Maisonneuve | Granby | QC | J2G3H5 | Canada | Circle K Stores Inc. |
| 2070 | 10095 Hwy 1 | Greenwich | NS | B4P 2R2 | Canada | Circle K Stores Inc. |
| 1048 | 554 Rue Denison E | Granby | QC | J2H 0N6 | Canada | Circle K Stores Inc. |
| 1281 | 5960 chemin de St-Élie | Sherbrooke | QC | J1R 0L1 | Canada | Circle K Stores Inc. |
| 679 | 2903 Boulevard du Curé Labelle | Prévost | QC | J0R 1T0 | Canada | Circle K Stores Inc. |
| 487 | 1420 Walkley Rd | OTTAWA | ON | K1V 6P5 | Canada | Circle K Stores Inc. |
| 60296 | 11 Pleasant Blvd | TORONTO | ON | M4T 1K2 | Canada | Circle K Stores Inc. |
| 22773 | 7414 50 Ave | Red Deer | AB | T4P 1X7 | Canada | Circle K Stores Inc. |
| 180 | 680 Cathcart Blvd | SARNIA | ON | N7V 2N5 | Canada | Circle K Stores Inc. |
| 22734 | 370 Ebbers Blvd NW | Edmonton | AB | T5Y3B2 | Canada | Circle K Stores Inc. |
| 64067 | 925 Wonderland Rd S | LONDON | ON | N6K 3R5 | Canada | Circle K Stores Inc. |
| 4011214 | 9951 Williams Rd | Richmond | BC | V7A 1H3 | Canada | Circle K Stores Inc. |
| 22646 | 15399 Castledowns Rd. | Edmonton | AB | T5X3Y7 | Canada | Circle K Stores Inc. |
| 4044045 | 4310 Kenderine Rd | Saskatoon | SK | S7N 3S1 | Canada | Circle K Stores Inc. |
| 4022163 | 110 WT HILL BLVD. S. | Lethbridge | AB | T1J 4T4 | Canada | Circle K Stores Inc. |
| 6002142 | 51 Jam Lane | Bedford | NS | B4B 2N7 | Canada | Circle K Stores Inc. |
| 2743080 | 217 Allegheny Blvd | Brookville | PA | 15825 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743087 | 1109 Million Dollar Hwy | St Marys | PA | 15857 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743288 | 103 S Perry St | Titusville | PA | 16354 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743050 | 9165 West Ridge Road | Girard | PA | 16417 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743090 | 6005 Knowledge Pkwy | Erie | PA | 16510 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743237 | 6400 Peach St | Erie | PA | 16509 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743435 | 200 Erie Street | Edinboro | PA | 16412 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743438 | 4307 Buffalo Road | Erie | PA | 16510 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743202 | 1655 W Bayfront Pkwy | Erie | PA | 16505 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743188 | 1001 Lebanon Rd | West Mifflin | PA | 15122 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743600 | 2811 Jacks Run Road | McKeesport | PA | 15131 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743667 | 1820 Lincoln Hwy North | North Versailles | PA | 15137 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743399 | 317 Old Haymaker Rd | Monroeville | PA | 15146 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743476 | 800 Allegheny River Boulevard | Verona | PA | 15147 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743166 | 111 McMillen Avenue | Beaver Falls | PA | 15010 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743642 | 6507 University Boulevard | Coraopolis | PA | 15108 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743014 | 3150 Shenango Valley Freeway | Hermitage | PA | 16148 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743130 | 1636 Cochran Road | Pittsburgh | PA | 15220 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743057 | 6513 Steubenville Pike a | Pittsburgh | PA | 15205 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743500 | 1024 N Main St | Butler | PA | 16001 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743602 | 4363 U.S. 220 Business | Bedford | PA | 15522 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743608 | 3100 Oakland Avenue | Westiana | PA | 15701 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743010 | 8813 Route 30 North | North Huntingdon | PA | 15642 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743701 | 334 Travelers Rd East | East Freedom | PA | 16637-8118 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743705 | 410 Chestnut St | Carnegie | PA | 15106 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743649 | 200 Sophira Lane | Altoona | PA | 16602 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743032 | 10500 Perry Hwy | Wexford | PA | 15090 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743045 | 1901 West State Street | New Castle | PA | 16101 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743094 | 6517 Route 30 | Jeannette | PA | 15644 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743165 | 1737 State Route 228 | Cranberry Twp | PA | 16066 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743135 | 710 South Pike Road | Sarver | PA | 16055 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743051 | 4285 State Route 51 | Belle Vernon | PA | 15012 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2743108 | 10525 Frankstown Road | Pittsburgh | PA | 15235 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743699 | 637 Pittsburgh Road | Uniontown | PA | 15401 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743042 | 119 Bair Blvd | New Stanton | PA | 15672 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743616 | 3601 Sawmill Run Blvd | Pittsburgh | PA | 15227 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743060 | 4000 Monroeville Blvd. | Monroeville | PA | 15146 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743672 | 104 East Wylie Avenue | Washington | PA | 15301 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743059 | 54 Don Knotts Blvd. | Morgantown | WV | 26501 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743030 | 663 New Castle Rd | Butler | PA | 16001 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743670 | 4534 Admiral Peary Highway | Ebensburg | PA | 15931 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743279 | 265 E Highland Rd | Macedonia | OH | 44056 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743224 | 8901 Hadden Rd | Twinsburg | OH | 44087 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743531 | 4051 Britton Pkwy | Hilliard | OH | 43026 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743703 | 4072 Medina Rd | Akron | OH | 44333 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743537 | 3765 S Hamilton Rd | Groveport | OH | 43125 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743529 | 6780 Hayden Run Rd | Hilliard | OH | 43026 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743504 | 2888 Bethel Rd | Columbus | OH | 43220 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743393 | 951 High St | Wadsworth | OH | 44281 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743390 | 3351 Center Rd | Brunswick | OH | 44212 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743316 | 25476 Center Ridge Rd | Westlake | OH | 44145 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743285 | 3080 Medina Rd | Medina | OH | 44256 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743238 | 1317 State Rd | Vermilion | OH | 44089 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743075 | 6911 South Ave | Boardman | OH | 44512 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743638 | 7750 Reynolds Rd | Mentor | OH | 44060 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743358 | 4590 Boardman Canfield Rd | Canfield | OH | 44406 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743328 | 133 Boardman Poland Rd | Boardman | OH | 44512 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743151 | 119 Niles Cortland Rd SE | Warren | OH | 44484 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743356 | 2800 Mahoning Ave | Warren | OH | 44483 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743152 | 2046 Lincoln Way E | Massillon | OH | 44646 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |
| 2743489 | 2401 Ferguson Road | Allison Park | PA | 15101 | USA | Giant Eagle, Inc. dba GetGo Operating LLC |