**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Case No. 26-90528 (CML)** |
| | § | |
| **BITCOIN DEPOT INC., *et al.*,** | § | **(Chapter 11)** |
| | § | |
| **Debtors.**[1] | § | **(Jointly Administered)** |
| | § | |

**SUMMARY COVERSHEET TO FIRST AND FINAL**
**FEE APPLICATION OF TRIPLE P TRS LLC,**
**AS CHIEF RESTRUCTURING OFFICER TO THE DEBTORS FOR THE**
**PERIOD FROM MAY 17, 2026, THROUGH AUGUST 24, 2026**

| | | |
|---|---|---|
| **Name of Applicant:** | Triple P TRS, LLC ("**Portage Point**") | |
| **Applicant's Role in Case:** | Chief Restructuring Officer to the Debtors and Debtors in Possession | |
| **Docket No. of Employment Order(s):** | Docket No. 391 | |
| **Final Application** | First and Final Fee Application | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | May 17, 2026 | August 24, 2026 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?** Yes | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?** Yes | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?** Yes | | |
| **Do expense reimbursements represent actual and necessary expenses incurred?** Yes | | |

[1] The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers (if applicable) may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bitcoindepot. The location of the Debtors' corporate headquarters is: 8601 Dunwoody Place, Sandy Springs, Georgia 30350.

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| **Total professional fees requested in this Application:** | $1,804,278.50 |
| **Total professional hours covered by this Application:** | 2,660.00 |
| **Average hourly rate for professionals:** | $678.30 |
| **Total fees requested in this Application:** | $1,804,278.50 |
| **Total expense reimbursements requested in this Application:** | $9,630.00 |
| **Total fees and expenses requested in this Application:** | $1,813,908.50[2] |
| **Total fees and expenses awarded in all prior Applications:** | N.A. |
| **Plan Status:** Confirmed (Docket No. 619) and effective as of August 24, 2026 (the "**Effective Date**") | |
| **Primary Benefits:** During the period covered by this Application, Portage Point and its professionals guided the Debtors through the chapter 11 process, including, among other things, (i) stabilizing the Debtors' liquidity position and implementing enhanced cash management disciplines, DIP budgeting, and forecasting processes to support operations during the chapter 11 cases; (ii) developing and maintaining detailed liquidity projections and financial analyses to support the Debtors' operations, restructuring strategy, and stakeholder negotiations and reporting; (iii) advising the Debtors on operational and financial matters arising in connection with the administration of the chapter 11 cases, including first-day relief, cross-border coordination with the Debtors' Canadian and Australian affiliates, and lease and executory contract rejection strategy; (iv) analyzing the Debtors' cryptocurrency and related digital-asset holdings to support diligence requests from the Creditors' Committee and other stakeholders; (v) coordinating with and directly supporting the Debtors' legal and investment banking advisors in the development and execution of the Debtors' asset sale processes, including buyer diligence, bid evaluation, and transaction funds-flow analysis; (vi) supporting negotiations with the Debtors' secured lender, regarding cash collateral, reserve funding, interest and exit fee terms, and final payoff, as well as with the Creditors' Committee regarding restructuring and case administration matters; (vii) advising the Debtors' Board of Directors and Restructuring Committee on strategic and operational matters throughout the cases; (viii) assisting with the orderly wind down of the Debtors' estates, including workforce, vendor, and technology transition matters; (ix) advising the Debtors and supporting counsel on the feasibility, structure, and implementation of the Debtors' Chapter 11 Plan of Liquidation and related Disclosure Statement, drafting the Plan Supplement, and preparing for the combined disclosure statement and confirmation hearing; and (x) supporting reporting including the Schedules of Financial Affairs, Statements of Assets and Liabilities, and monthly operating reports. | |

[2] As of the Petition Date, Portage Point holds a credit in the amount of $13,923.20 for the unapplied Advance Payment Retainer balance. Portage Point intends to apply the Retainer balance towards final allowance of Portage Point's compensation for services rendered and expenses incurred subsequent to the Petition Date.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. 26-90528 (CML)** |
| | § | |
| **BITCOIN DEPOT INC., *et al.*,** | § | **(Chapter 11)** |
| | § | |
| **Debtors.**[1] | § | **(Jointly Administered)** |
| | § | |

**FIRST AND FINAL FEE APPLICATION**
**OF TRIPLE P TRS LLC, AS CHIEF RESTRUCTURING**
**OFFICER TO THE DEBTORS FOR THE**
**PERIOD FROM MAY 17, 2026, THROUGH AUGUST 24, 2026**

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN OBJECTION THAT IS ACTUALLY RECEIVED BY THE CLERK WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Triple P TRS, LLC ("**Portage Point**"), as Chief Restructuring Officer for Bitcoin Depot, Inc. and certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), hereby files its first and final application (this "**Application**") for final allowance of compensation for professional services performed by Portage Point during the period commencing May 17, 2026 through and including August 24, 2026 (the "**Compensation Period**") in the amount of $1,804,278.50, and for reimbursement of its actual

[1] The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers (if applicable) may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bitcoindepot. The location of the Debtors' corporate headquarters is: 8601 Dunwoody Place, Sandy Springs, Georgia 30350.

and necessary expenses in the amount of $9,630.00 incurred during the Compensation Period, and respectfully represents as follows:

**Preliminary Statement**

1. During the Compensation Period, the Chief Restructuring Officer and its professionals guided the Debtors through the chapter 11 process, including, among other things: (i) stabilizing the Debtors' liquidity position and implementing enhanced cash management disciplines, DIP budgeting, and forecasting processes to support ongoing operations during the chapter 11 cases; (ii) developing and maintaining detailed liquidity projections and financial analyses to support the Debtors' operations, restructuring strategy, and stakeholder negotiations and reporting; (iii) advising the Debtors on operational and financial matters arising in connection with the administration of the chapter 11 cases; (iv) monitoring and reporting on the Debtors' critical vendor relationships and supporting customer noticing and transition communications; (v) coordinating with the Debtors' legal and investment banking advisors in the development and execution of the Debtors' sale processes, including evaluating transaction alternatives and supporting diligence and transaction execution efforts; (vi) supporting negotiations among the Debtors, their secured lender and the official committee of unsecured creditors appointed in these chapter 11 cases (the "Creditors' Committee") regarding restructuring and case administration matters; (vii) supporting the negotiation and implementation of a comprehensive settlement among the Debtors and the Creditors' Committee, including analyzing financial impacts and assisting in resolving stakeholder issues; (viii) assisting with the orderly wind down of the Debtors' estates and related transition matters; (ix) conducting analyses and advising the Debtors and supporting counsel regarding the feasibility, structure, and implementation of the Debtors' chapter 11 plan (as amended, supplemented, or otherwise modified from time to time, the "Plan"); and (x) supporting

reporting including the Debtors' schedules of assets and liabilities and statements of financial affairs and monthly operating reports.

2. The professional services performed and expenses incurred by Portage Point during the Compensation Period were actual and necessary to preserve and protect the value of the Debtors' estates and maximize value to creditors in these chapter 11 cases. Given the circumstances of these chapter 11 cases, Portage Point's charges for professional services performed and expenses incurred are reasonable and appropriate under applicable standards. Portage Point respectfully requests that the Court grant this Application and allow, on a final basis, compensation for professional services performed and reimbursement for expenses incurred during the Compensation Period.

**Background**

3. On May 17, 2026 (the "**Petition Date**"), the Debtors each commenced with the United States Bankruptcy Court for the Southern District of Texas (the "Court") a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these chapter 11 cases. On May 28, 2026, the United States Trustee for Region 7 (the "**U.S. Trustee**") appointed the Creditors' Committee in these chapter 11 cases pursuant to section 1102 of the Bankruptcy Code (Docket No. 101).

4. The Debtors' chapter 11 cases are being jointly administered for procedural purposes pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and Rule 1015-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Local Rules**").

5. On August 11, 2026, the Court entered the *Findings of Fact, Conclusions of Law, and Order Granting Final Approval of Disclosure Statement and Confirming Plan of Liquidation of Bitcoin Depot Inc. and its Affiliated Debtors* (Docket No. 619), confirming the Plan. On August 24, 2026, the Debtors filed the *Notice of Entry of Confirmation Order and Occurrence of Effective Date. Filed by Bitcoin Depot Inc.* (Docket No. 641), providing notice that the Debtors consummated the Plan and it became effective on August 24, 2026.

6. Additional information regarding the Debtors' business and capital structure and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Thomas Studebaker in Support of the Chapter 11 Cases and First Day Motions* (Docket No. 23) (the "**First Day Declaration**").

## Jurisdiction

7. The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8. This Application has been prepared in accordance with sections 330(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Bankruptcy Local Rule 2016-1, the Court Procedures for Judge Christopher M. Lopez (the "**Court Procedures**"), the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases (the "**UST Fee Guidelines**" and, collectively with the Court Procedures, the "**Fee Guidelines**"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (Docket No. 406) (the "**Interim Compensation Procedures Order**"). Portage Point respectfully requests

that the Court grant this Application and allow, on a final basis, compensation for professional services performed and reimbursement for expenses incurred during the Compensation Period.

9. A proposed form of order granting the relief requested herein is annexed hereto as **Exhibit A** (the "**Proposed Order**").

**Retention of Portage Point**

10. On June 05, 2026, the Debtors filed the *Application of Debtors for Entry of an Order (I) Authorizing the Retention and Employment of Triple P TRS, LLC to Provide (A) Thomas Studebaker as Chief Restructuring Officer, and (B) Additional Personnel for the Debtors, Effective as of the Petition Date; and (II) Granting Related Relief Filed by Debtor Bitcoin Depot Inc.* (Docket No. 155) (the "**Retention Application**").

11. On June 30, 2026, the Court entered the *Order (I) Authorizing the Retention and Employment of Triple P TRS, LLC to Provide (A) Thomas Studebaker as Chief Restructuring Officer, and (B) Additional Personnel for the Debtors, Effective as of the Petition Date* (Docket No. 391) (the "**Retention Order**"), approving the Retention Application and authorizing the employment and retention of Portage Point as of the Petition Date. The Retention Order specifically authorized Portage Point and the Chief Restructuring Officer (the "CRO") to carry out all duties and responsibilities set forth in the Engagement Letter (as defined in the Retention Application). (Retention Order ¶4)

**Summary of Professional Compensation and Reimbursement of Expenses Requested**

12. Portage Point seeks final allowance of compensation for professional services performed during the Compensation Period in the amount of $1,804,278.50 and reimbursement of expenses incurred in connection with the rendition of such services in the

amount of $9,630.00. During the Compensation Period, Portage Point professionals expended a total of 2,660.00 hours in connection with the necessary services performed.

13. There is no agreement or understanding between Portage Point and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, other than payment received by Portage Point on account of monthly fee statements in accordance with the Interim Compensation Procedures Order, Portage Point received no payment or promise of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.

**Supporting Documents**

14. Attached hereto as **Exhibit B** is the certification of Thomas Studebaker certifying compliance with the applicable Bankruptcy Local Rules and the Procedures for Complex Chapter 11 Cases in the Southern District of Texas (the "Complex Case Procedures").

15. Attached hereto as **Exhibit C** is a summary setting forth the name of each Portage Point professional who provided services to the Debtors during the Compensation Period and the estimated number of hours worked by such professional during the Compensation Period.

16. Attached hereto as **Exhibit D** is a summary setting forth the hours worked by Portage Point professionals on behalf of the Debtors during the Compensation Period, divided by project category.

17. Attached hereto as **Exhibit E** is a schedule specifying the categories of out-of-pocket expenses for which Portage Point is seeking reimbursement and the total amount for each such expense category during the Compensation Period. An itemized schedule of all such expenses has been furnished to the Fee Notice Parties (as defined in the Interim Compensation

Procedures Order) in the monthly fee statements pursuant to the Interim Compensation Procedures Order.

18. Attached hereto as **Exhibit F** is a copy of the invoices furnished by Dentons US LLP, as counsel to Portage Point for matters related to these chapter 11 cases, to Portage Point.

19. Detailed time records documenting the work performed by Portage Point professionals during the Compensation Period are attached hereto as **Exhibit G**. Copies of these time records have been furnished to the Fee Notice Parties in the manner specified by the Interim Compensation Procedures Order.

**Summary of Professional Services**
**Rendered During Compensation Period**

20. During the Compensation Period, Portage Point devoted substantial resources and rendered significant professional services to ensure, among other things, that the Debtors would be able to transition seamlessly into chapter 11, operate their business without interruption as they conduct negotiations with key stakeholders regarding the terms a plan of reorganization or a sale of the Debtors' assets. The below summary is organized in accordance with Portage Point's internal time-tracking system and broken down by project or task codes applicable to work performed for the Debtors. Certain services performed may overlap between, or appropriately be allocated to, more than one task code. If a task code does not appear below, then Portage Point did not bill significant time for that task code during the Compensation Period.

a. Chapter 11 Process & Case Management
Fees: $830,432.00; Total Hours: 1,322.80

- Support the overall administration of the chapter 11 cases, including case strategy, first day and subsequent filings, case timelines, cross-border coordination, and management of key workstreams;

b. Liquidity Management & Reporting

Fees: $255,892.50; Total Hours: 385.20

- Analyze and monitor the Debtors' liquidity position, including cash flows, budgeting, forecasting, and reporting requirements during the chapter 11 process;

c. <u>Meetings & Communications with Professionals</u>
Fees: $164,728.00; Total Hours: 221.10

- Coordinate and participate in discussions with the Debtors' legal, investment banking, and other retained professionals, and with professionals to the Creditors' Committee, regarding case-related matters;

d. <u>Asset Sale Support & Due Diligence</u>
Fees: $143,870.00; Total Hours: 181.57

- Assist with the evaluation and execution of asset sale transactions, including buyer diligence, bid evaluation, transaction funds flow, and post-closing transition matters;

e. <u>Meetings & Communications with Management</u>
Fees: $129,224.00; Total Hours: 185.50

- Engage with the Debtors' management team to discuss operational, financial, and restructuring-related developments, updates and reporting;

f. <u>Business Planning & Analysis</u>
Fees: $57,803.50; Total Hours: 81.23

- Prepare debtors for an orderly wind down, including developing wind down operational steps and workstream trackers, coordinating operational, personnel, vendor, and technology transition issues, and preparing periodic wind down status reporting and issue lists for management;

g. <u>Plan & Disclosure Statement</u>
Fees: $39,341.00; Total Hours: 50.50

- Support the development of the plan of liquidation and disclosure statement, including the liquidation analysis as well as the Plan Supplement;

h. <u>Prepare for & Attend Court Hearings</u>
Fees: $37,875.50; Total Hours: 45.50

- Prepare for and attend court hearings, including the first day hearing and the combined disclosure statement and confirmation hearing, and coordinate related preparation with counsel;

i. <u>Executory Contracts</u>

Fees: $28,507.50; Total Hours: 40.90

- Analyze executory contracts and unexpired leases, including assumption, rejection, and related strategic considerations, and assist counsel and the Debtors with preparing related assumption and rejection motions;

j. Corporate Governance & Board Matters
Fees: $28,317.50; Total Hours: 31.30

- Support corporate governance activities, including board and Restructuring Committee communications, approvals, and documentation related to restructuring decisions;

k. Meetings & Communications with Creditors
Fees: $27,607.00; Total Hours: 38.00

- Coordinate and participate in discussions with the Creditors' Committee and other creditor stakeholders regarding case status, budget reporting, and outstanding information requests;

l. Claims Administration & Objection
Fees: $24,567.50; Total Hours: 31.70

- Analyze the claims register and prepare claim estimates by category, including tax and general unsecured claims, and support related reconciliation and objection efforts;

m. Creditor Diligence
Fees: $22,634.50; Total Hours: 29.70

- Support efforts to respond to diligence inquiries from the Creditors' Committee and other creditor stakeholders regarding the Debtors' financials, operations, digital asset holdings, and restructuring matters;

21. The foregoing professional services were necessary and appropriate to the administration of these chapter 11 cases. The professional services performed by Portage Point were in the best interests of the Debtors and their stakeholders. Compensation for such services is commensurate with the complexity, importance, and nature of the issues and tasks that were involved in these chapter 11 cases.

**Actual and Necessary Disbursements of Portage Point**

22. As set forth in **Exhibit E** attached hereto, Portage Point has disbursed $9,630.00 as expenses incurred in providing professional services during the Compensation Period. These expenses are reasonable and necessary and were essential to the overall administration of these chapter 11 cases.

23. Portage Point has made every effort to minimize its disbursements in these chapter 11 cases. The actual expenses incurred in providing professional services were those that were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors and their estates and creditors.

**Requested Compensation Should Be Allowed**

24. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. Section 330(a)(1) of the Bankruptcy Code provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

25. The Fifth Circuit Court of Appeals has held that lower courts should consider the six factors found in section 330(a)(3) of the Bankruptcy Code when awarding compensation to professionals. *See In re Crager*, 691 F.3d 671, 676 (5th Cir. 2012). Specifically, under section 330 of the Bankruptcy Code, courts "shall consider the nature, the extent, and the value of such services, taking into account all relevant factors," including—

(A) the time spent on such services;

(B) the rates charged for such services;

> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

26. Portage Point's services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value for all stakeholders, the orderly administration of these chapter 11 cases, and the furtherance of the Debtors' wind-down efforts. The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

27. Compensation for such services as requested is commensurate with the complexity, importance, and nature of the issues and tasks involved. As such, Portage Point submits that the fees and expenses are reasonable pursuant to the standards outlined in section 330 of the Bankruptcy Code and should be approved.

28. In sum, the services rendered by Portage Point were necessary and beneficial to the Debtors' estates and were consistently performed in a timely manner commensurate with the types of issues involved in these chapter 11 cases. Accordingly, final

approval of the compensation for professional services and reimbursement of expenses sought in this Application is warranted.

## Notice

29. Notice of this Application will be served on any party entitled to notice pursuant to Bankruptcy Rule 2002 and any other party entitled to notice pursuant to Bankruptcy Local Rule 9013-1(d).

## Conclusion

30. Portage Point respectfully requests that the Court (i) award final allowance of Portage Point's compensation for professional services rendered to the Debtors during the Compensation Period in the amount of $1,813,908.50 consisting of $1,804,278.50 (representing 100% of fees incurred) and reimbursement of $9,630.00 (representing 100% of actual and necessary expenses incurred), (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors, and (iii) grant such other and further relief as the Court may deem just and proper.

Dated: September 04, 2026
Houston, Texas

Respectfully submitted,

*/s/ Thomas Studebaker*

Thomas Studebaker
Managing Director
Triple P TRS, LLC
640 Fifth Avenue, 10th Floor
New York, NY 10019
(617) 306-7141
tstudebaker@pppllc.com

*Chief Restructuring Officer for the Debtors*

**Certificate of Service**

I hereby certify that on September 04, 2026, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Jessica C. Peet*
Jessica C. Peet

# **Exhibit A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. 26-90528 (CML)** |
| | § | |
| **BITCOIN DEPOT INC., *et al.*,** | § | **(Chapter 11)** |
| | § | |
| **Debtors.**[1] | § | **(Jointly Administered)** |
| | § | |

**ORDER ALLOWING INTERIM AND FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES OF TRIPLE P TRS, LLC, AS CHIEF RESTRUCTURING OFFICER TO THE DEBTORS FOR THE PERIOD FROM MAY 17, 2026, THROUGH AUGUST 24, 2026**

The Court has considered the *First Interim and Final Fee Application of TRIPLE P TRS, LLC, as Chief Restructuring Officer for the Debtors for the Period From May 17, 2026 Through and Including August 24, 2026* (the "**Application**"), filed by Triple P TRS, LLC ("**Portage Point**"), as Chief Restructuring Officer to Bitcoin Depot Inc. and certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"). The Court orders:

1. Applicant is allowed compensation and reimbursement of expenses in the amount of $1,813,908.50 for the period set forth in the Application.

[1] The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers (if applicable) may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bitcoindepot. The location of the Debtors' corporate headquarters is: 8601 Dunwoody Place, Sandy Springs, Georgia 30350.

2. The compensation and reimbursement of expenses allowed in this Order are approved on a final basis.

3. The Liquidation Trustee[2] are authorized to disburse any unpaid amounts allowed pursuant to this Order.

Dated: ____________________, 2026
Houston, Texas

____________________________________
CHRISTOPHER M. LOPEZ
UNITED STATES BANKRUPTCY JUDGE

[2] The **"Liquidation Trustee"** as defined in the *Notice of Filing of Fifth Amended Supplement to the Debtors' First Amended Combined Disclosure Statement and Chapter 11 Plan of Liquidation* (Docket No. 632).

# Exhibit B

## Certification of Thomas Studebaker

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. 26-90528 (CML)** |
| **BITCOIN DEPOT INC., *et al.*,** | § | **(Chapter 11)** |
| **Debtors.**[1] | § | **(Jointly Administered)** |

**CERTIFICATION OF THOMAS STUDEBAKER**
**IN SUPPORT OF FIRST AND FINAL FEE APPLICATION OF**
**TRIPLE P TRS, LLC, AS CHIEF RESTRUCTURING OFFICER TO THE DEBTORS**
**FOR THE PERIOD FROM MAY 17, 2026, THROUGH AUGUST 24, 2026**

I, Thomas Studebaker, pursuant to section 1746 of title 28 of the United States Code, hereby declare that the following is true and correct to the best of my knowledge, information, and belief:

1. I am a Managing Director of Triple P TRS, LLC ("**Portage Point**") and Chief Restructuring Officer to the Debtors.

2. I have read the foregoing fee application of Triple P TRS, LLC as Chief Restructuring Officer for the Debtors (the "**Application**").[2] To the best of my knowledge, information and belief, the statements contained in the Application are true and correct. In addition, I believe that the Application complies with Bankruptcy Local Rule 2016-1(a).

[1] The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers (if applicable) may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bitcoindepot. The location of the Debtors' corporate headquarters is: 8601 Dunwoody Place, Sandy Springs, Georgia 30350.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

3. I am the professional at Portage Point designated with the responsibility in these chapter 11 cases for compliance with the Complex Case Procedures. In connection, therewith, I hereby certify:

I have read the Application;

(a) to the best of my knowledge, information, and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought in the Application is in conformity with the Complex Case Procedures, except as specifically noted therein; and

(b) the compensation requested is billed at rates, in accordance with practices, no less favorable than those customarily employed by Portage Point and generally accepted by Portage Point's clients.

Dated: September 04, 2026
New York, New York

*/s/ Thomas Studebaker*
Thomas Studebaker
Managing Director, Portage Point

# Exhibit C

## COMPENSATION BY PROFESSIONAL
## MAY 17, 2026 THROUGH AND INCLUDING AUGUST 24, 2026

| PROFESSIONAL | TITLE | HOURLY RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| Thomas Studebaker | Managing Director | $1,045 | 475.80 | $497,211.00 |
| Francisco Echevarria | Director | $785 | 153.80 | 120,733.00 |
| | Director | $775 | 254.30 | 197,082.50 |
| Ryan Williams | Director | $775 | 141.80 | 109,895.00 |
| | Senior Vice President | $695 | 310.40 | 215,728.00 |
| Ed Ma | Senior Vice President | $705 | 223.00 | 157,215.00 |
| Troy Rosales | Senior Associate | $460 | 575.70 | 264,822.00 |
| Jeremy Herskowitz | Senior Associate | $460 | 525.20 | 241,592.00 |
| **Total Hours and Fees** | | | **2,660.00** | **$1,804,278.50** |

**Exhibit D**

**COMPENSATION BY PROJECT CATEGORY**
**MAY 17, 2026 THROUGH AND INCLUDING AUGUST 24, 2026**

| TASK CODE | HOURS | AMOUNT |
|---|---|---|
| Chapter 11 Process & Case Management | 1,322.80 | $830,432.00 |
| Liquidity Management & Reporting | 385.20 | 255,892.50 |
| Meetings & Communications with Professionals | 221.10 | 164,728.00 |
| Asset Sale Support & Due Diligence | 181.57 | 143,870.00 |
| Meetings & Communications with Management | 185.50 | 129,224.00 |
| Business Planning & Analysis | 81.23 | 57,803.50 |
| Plan & Disclosure Statement | 50.50 | 39,341.00 |
| Prepare for & Attend Court Hearings | 45.50 | 37,875.50 |
| Executory Contracts | 40.90 | 28,507.50 |
| Corporate Governance & Board Matters | 31.30 | 28,317.50 |
| Meetings & Communications with Creditors | 38.00 | 27,607.00 |
| Claims Administration & Objection | 31.70 | 24,567.50 |
| Creditor Diligence | 29.70 | 22,634.50 |
| Retention & Fee Applications | 15.00 | 13,478.00 |
| **Total** | **2,660.00** | **$1,804,278.50** |

# Exhibit E

## EXPENSE SUMMARY
## MAY 17, 2026 THROUGH AND INCLUDING AUGUST 24, 2026

| DATE | EXPENSE TYPE | NOTES | EXPENSE |
|---|---|---|---|
| 7/7/2026 | Legal Fees | Dentons Legal fees through June 2026 | $6,660.00 |
| 8/11/2026 | Legal Fees | Dentons Legal fees through July 2026 | $2,970.00 |
| **Total** | | | **$9,630.00** |

# Exhibit F

## DENTONS US LLP INVOICES
## MAY 17, 2026 THROUGH AND INCLUDING AUGUST 24, 2026

DENTONS

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Portage Point Partners, LLC
300 N. LaSalle Street, Suite 1420
Chicago, IL 60654

**INVOICE #:** **5001-1088210**
Invoice Date: July 7, 2026

**Matter Number:** 15812253-000047
**Description:** Bitcoin Depot, Inc.

Payment Due Upon Receipt

For professional services rendered through June 30, 2026

**Invoice Amount** **$6,660.00**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #: 271070801**
**Account #: 0801051693**
**Account Name: Dentons US LLP**
**Swift Code: CITIUS33**
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**
REMITCO
Dentons #3078
5450 N. Cumberland Avenue
Chicago, IL 60656

**OR**

**Payment by check (USPS):**
Dentons US LLP
P.O. Box. 3078
Carol Stream, IL 60132-3078

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons does **not** change payment instructions by email. If you receive any call, email, or message requesting or providing new or modified remittance details, **do not pay** until you verify by calling a **known Dentons contact** using a number from a trusted source such as your engagement letter. Note that it is the payer's responsibility to confirm wire instructions with a known contact of the intended recipient.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
P. Maxcy at (312) 876 2810

DENTONS

| | | | |
|---|---|---|---|
| Client: Portage Point Partners, LLC | | Invoice Date: | July 7, 2026 |
| Matter: 15812253-000047 | | INVOICE #: | 5001-1088210 |

For professional services rendered through June 30, 2026

**Fee Detail:**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/26 | P. Maxcy | Confer w/ T. Studebaker re: retention issue related to subs. | 0.50 | 1,350.00 | 675.00 |
| 06/02/26 | S. Ruben | Analyze comments to retention application. | 0.30 | 1,150.00 | 345.00 |
| 06/02/26 | P. Maxcy | Receive and review proposed revisions to Bitcoin retention application from Debtor counsel (.5); review draft language for declarations and advise T. Studebaker on same (.4). | 0.90 | 1,350.00 | 1,215.00 |
| 06/03/26 | S. Ruben | Further prepare retention application (.5); emails with P. Maxcy and T. Studebaker re revised retention application (.1). | 0.60 | 1,150.00 | 690.00 |
| 06/18/26 | P. Maxcy | Receive and review requested changes to confirmation order from Committee (.3); analyze retention materials to assess basis for changes to order (.5); confer w/ client and assess re: necessary changes to retention materials to include proper engagement letter (.5); multiple conferences re: revision to retention materials to include proper engagement letter (.5). | 1.80 | 1,350.00 | 2,430.00 |
| 06/18/26 | S. Ruben | Analyze filed retention application and engagement letter (.3); conference with P. Maxcy re the same (.1). | 0.40 | 1,150.00 | 460.00 |
| 06/19/26 | P. Maxcy | Receive and review emails re: status of revised retention application and exhibit. | 0.20 | 1,350.00 | 270.00 |
| 06/19/26 | S. Ruben | Correspond with V&E re notice of exhibit to retention application (.1); analyze the same (.2). | 0.30 | 1,150.00 | 345.00 |
| 06/21/26 | S. Ruben | Correspond with T. Studebaker re filed notice of revised exhibit to retention application. | 0.10 | 1,150.00 | 115.00 |
| 06/29/26 | S. Ruben | Analyze filed CNO to retention application. | 0.10 | 1,150.00 | 115.00 |
| **Total For Services** | | | **5.20** | | **6,660.00** |

DENTONS

| | | |
|---|---|---|
| Client: Portage Point Partners, LLC | Invoice Date: | July 7, 2026 |
| Matter: 15812253-000047 | INVOICE #: | 5001-1088210 |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Maxcy | 3.40 | 1,350.00 | 4,590.00 |
| S. Ruben | 1.80 | 1,150.00 | 2,070.00 |
| **Total** | **5.20** | | **6,660.00** |

| | |
|---|---|
| Fees | 6,660.00 |
| **Total Due This Invoice** | **$6,660.00** |

DENTONS

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Portage Point Partners, LLC
300 N. LaSalle Street, Suite 1420
Chicago, IL 60654

**INVOICE #:** **5001-1096847**
Invoice Date: August 11, 2026

**Matter Number:** 15812253-000047
**Description:** Bitcoin Depot, Inc.

Payment Due Upon Receipt

For professional services rendered through July 31, 2026

| | |
|---|---|
| **Invoice Amount** | **$2,970.00** |

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #: 271070801**
**Account #: 0801051693**
**Account Name: Dentons US LLP**
**Swift Code: CITIUS33**
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**
REMITCO
Dentons #3078
5450 N. Cumberland Avenue
Chicago, IL 60656

**OR**

**Payment by check (USPS):**
Dentons US LLP
P.O. Box. 3078
Carol Stream, IL 60132-3078

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons does **not** change payment instructions by email. If you receive any call, email, or message requesting or providing new or modified remittance details, **do not pay** until you verify by calling a **known Dentons contact** using a number from a trusted source such as your engagement letter. Note that it is the payer's responsibility to confirm wire instructions with a known contact of the intended recipient.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
P. Maxcy at (312) 876 2810

DENTONS

| | | | |
|---|---|---|---|
| Client: Portage Point Partners, LLC | | Invoice Date: | August 11, 2026 |
| Matter: 15812253-000047 | | INVOICE #: | 5001-1096847 |

For professional services rendered through July 31, 2026

## Fee Detail:

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/26 | P. Maxcy | Analyze issue relating to filing of monthly fee statement. | 0.20 | 1,350.00 | 270.00 |
| 07/09/26 | P. Maxcy | Analysis of requirements for holdback and payment options. | 0.80 | 1,350.00 | 1,080.00 |
| 07/15/26 | P. Maxcy | Review and comments on draft Studebaker declaration for CCAA. | 0.50 | 1,350.00 | 675.00 |
| 07/16/26 | P. Maxcy | Confer w/ T. Studebaker re: addition of additional debtor to CRO (.3); continue discussion re: CCAA declaration (.2). | 0.50 | 1,350.00 | 675.00 |
| 07/23/26 | P. Maxcy | Confer w/ T. Studebaker re: rate questions. | 0.20 | 1,350.00 | 270.00 |
| **Total For Services** | | | **2.20** | | **2,970.00** |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Maxcy | 2.20 | 1,350.00 | 2,970.00 |
| **Total** | **2.20** | | **2,970.00** |

| | |
|---|---|
| Fees | 2,970.00 |
| **Total Due This Invoice** | **$2,970.00** |

DENTONS

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Portage Point Partners, LLC
300 N. LaSalle Street, Suite 1420
Chicago, IL 60654

**INVOICE #:** **5001-1096847**
Invoice Date: August 11, 2026

**Statement of Account**

According to our records, as of August 11, 2026, the amounts shown below are outstanding on this matter. If your records are not in agreement with ours, please call us. Thank you

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|---|---|---|---|---|
| 05/15/26 | 5001-1074731 | 8,979.00 | 0.00 | $8,979.00 |
| 07/07/26 | 5001-1088210 | 6,660.00 | 0.00 | $6,660.00 |
| **Total Outstanding Invoices** | | | | **$15,639.00** |

# Exhibit G

## DETAILED TIME RECORDS
## MAY 17, 2026 THROUGH AND INCLUDING AUGUST 24, 2026

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| **Chapter 11 Process & Case Management** | | | | | |
| 5/18/2026 | TS | Review and analysis of Exhibit A to FDD | 1.60 | $1,045 | $1,672.00 |
| 5/18/2026 | RW | Initial preparation of first day prep package | 1.70 | $695 | $1,181.50 |
| 5/18/2026 | TS | Review First Day Declarations | 1.10 | $1,045 | $1,149.50 |
| 5/18/2026 | TS | Review draft cash collateral motion and related declarations | 1.10 | $1,045 | $1,149.50 |
| 5/18/2026 | TS | Review and analysis of BTM Canada diligence requests | 0.90 | $1,045 | $940.50 |
| 5/18/2026 | RW | Review of proposed final draft of wages motion to provide feedback | 1.30 | $695 | $903.50 |
| 5/18/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re recap from management discussion, operational workstreams to support V&E in filing of first day motions | 0.80 | $1,045 | $836.00 |
| 5/18/2026 | RW | Preliminary consolidation of information to support Canada proceeding | 1.20 | $695 | $834.00 |
| 5/18/2026 | TR | Prepare Portage Point internal conflicts check outreach | 1.80 | $460 | $828.00 |
| 5/18/2026 | TR | Review and revise First Day Declaration materials | 1.80 | $460 | $828.00 |
| 5/18/2026 | TR | PII additions to reflect litigation parties | 1.70 | $460 | $782.00 |
| 5/18/2026 | TR | Prepare Portage point internal conflicts check recording | 1.70 | $460 | $782.00 |
| 5/18/2026 | TR | Review and revise PII list for internal Portage Point conflicts check | 1.70 | $460 | $782.00 |
| 5/18/2026 | FE | Review and provide feedback on various first day motions | 1.00 | $775 | $775.00 |
| 5/18/2026 | RW | Continued preparation of first day prep package | 1.10 | $695 | $764.50 |
| 5/18/2026 | RW | Review of exhibit A to declaration | 1.10 | $695 | $764.50 |
| 5/18/2026 | TR | Review and revise wages first day motion tie out binder and back-up detail | 1.60 | $460 | $736.00 |
| 5/18/2026 | TS | Prepare correspondence between Portage Point and V&E regarding FDD | 0.70 | $1,045 | $731.50 |
| 5/18/2026 | TS | Prepare correspondence and discussions regarding cash collateral motion and order | 0.60 | $1,045 | $627.00 |
| 5/18/2026 | RW | Analyze revised consolidated creditor matrix to provide feedback | 0.90 | $695 | $625.50 |
| 5/18/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re recap from management discussion, operational workstreams to support V&E in filing of first day motions | 0.80 | $775 | $620.00 |
| 5/18/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re recap from management discussion, operational workstreams to support V&E in filing of first day motions | 0.80 | $705 | $564.00 |
| 5/18/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re recap from management discussion, operational workstreams to support V&E in filing of first day motions | 0.80 | $695 | $556.00 |
| 5/18/2026 | FE | Review and provide feedback on CRO declaration | 0.70 | $775 | $542.50 |
| 5/18/2026 | TR | Review and revise lease rejection listing to reflect latest kiosk lease and PEO counterparties | 1.10 | $460 | $506.00 |
| 5/18/2026 | TS | Review of media coverage | 0.40 | $1,045 | $418.00 |
| 5/18/2026 | TS | Review of updated vendor letter and correspondence with debtors (J McCracken) regarding the same | 0.40 | $1,045 | $418.00 |
| 5/18/2026 | RW | Provide feedback on first day declaration | 0.60 | $695 | $417.00 |
| 5/18/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re recap from management discussion, operational workstreams to support V&E in filing of first day motions | 0.80 | $460 | $368.00 |
| 5/18/2026 | JH | Review of first day declaration supplement | 0.80 | $460 | $368.00 |
| 5/18/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re recap from management discussion, operational workstreams to support V&E in filing of first day motions | 0.80 | $460 | $368.00 |
| 5/18/2026 | JH | Prepare slides on liquidity, insurance and taxes motion to aid CRO in preparation for first day hearings | 0.70 | $460 | $322.00 |
| 5/18/2026 | EM | Conduct detailed review of Cash Management Motion | 0.40 | $705 | $282.00 |
| 5/18/2026 | EM | Conduct detailed review of First Day Declaration | 0.40 | $705 | $282.00 |
| 5/18/2026 | RW | Prepare e-mail communication regarding the revised cash management motion | 0.40 | $695 | $278.00 |
| 5/18/2026 | EM | Develop tracking mechanism for vendor and interested parties inquiries | 0.30 | $705 | $211.50 |
| 5/18/2026 | FE | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re first day hearing prep materials | 0.20 | $775 | $155.00 |
| 5/18/2026 | EM | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re first day hearing prep materials | 0.20 | $705 | $141.00 |
| 5/18/2026 | RW | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re first day hearing prep materials | 0.20 | $695 | $139.00 |
| 5/18/2026 | TR | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re first day hearing prep materials | 0.20 | $460 | $92.00 |
| 5/18/2026 | JH | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re first day hearing prep materials | 0.20 | $460 | $92.00 |
| 5/19/2026 | RW | Continued support of Canada diligence | 1.40 | $695 | $973.00 |
| 5/19/2026 | TR | Prepare SOAL entity financial statement preparation | 2.00 | $460 | $920.00 |
| 5/19/2026 | TR | Review and revise creditor matrix to reflect tax and insurance parties | 1.90 | $460 | $874.00 |
| 5/19/2026 | TS | Review and analysis of final cash collateral motion and order along with related declaration in advance of filing | 0.80 | $1,045 | $836.00 |
| 5/19/2026 | TR | Review and revise creditor matrix to reflect HR systems, OCP and litigation parties | 1.80 | $460 | $828.00 |
| 5/19/2026 | TR | Prepare Portage point internal conflicts check recording | 1.70 | $460 | $782.00 |
| 5/19/2026 | TR | Review and revise creditor matrix to reflect vendor contacts | 1.70 | $460 | $782.00 |
| 5/19/2026 | EM | Participate in internal discussion with Portage Point (R Williams, E Ma, J Herskowitz, T Rosales) re: SOFA and SOAL preparation | 1.00 | $705 | $705.00 |
| 5/19/2026 | RW | Participate in internal discussion with Portage Point (R Williams, E Ma, J Herskowitz, T Rosales) re: SOFA and SOAL preparation | 1.00 | $695 | $695.00 |
| 5/19/2026 | RW | Continued preparation for first day hearing | 0.80 | $695 | $556.00 |
| 5/19/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $1,045 | $522.50 |
| 5/19/2026 | FE | Review cash collateral motion and provide comments | 0.60 | $775 | $465.00 |
| 5/19/2026 | TR | Participate in internal discussion with Portage Point (R Williams, E Ma, J Herskowitz, T Rosales) re: SOFA and SOAL preparation | 1.00 | $460 | $460.00 |
| 5/19/2026 | JH | Participate in internal discussion with Portage Point (R Williams, E Ma, J Herskowitz, T Rosales) re: SOFA and SOAL preparation | 1.00 | $460 | $460.00 |
| 5/19/2026 | TS | Review of correspondence regarding go-forward marketing spend | 0.40 | $1,045 | $418.00 |
| 5/19/2026 | TR | Review and revise creditor matrix to reflect employee contacts | 0.90 | $460 | $414.00 |
| 5/19/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re inbounds from potential interested parties, preparation for first day hearings | 0.50 | $775 | $387.50 |
| 5/19/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $775 | $387.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/19/2026 | TR | Review and revise creditor matrix to reflect bank contacts | 0.80 | $460 | $368.00 |
| 5/19/2026 | EM | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $705 | $352.50 |
| 5/19/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $695 | $347.50 |
| 5/19/2026 | JH | Prepare schedule of owned versus leased kiosks for interested party | 0.70 | $460 | $322.00 |
| 5/19/2026 | TS | Prepare correspondence with V&E and Portage Point regarding PEOs and ICs | 0.30 | $1,045 | $313.50 |
| 5/19/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP) in prep for first day hearing | 0.30 | $1,045 | $313.50 |
| 5/19/2026 | FE | Review conflict check materials | 0.40 | $775 | $310.00 |
| 5/19/2026 | JH | Prepare data room for interest buyers | 0.60 | $460 | $276.00 |
| 5/19/2026 | FE | Participate in discussion with F Echevarria and E Ma (both PPP) in prep for first day hearing | 0.30 | $775 | $232.50 |
| 5/19/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP) in prep for first day hearing | 0.30 | $775 | $232.50 |
| 5/19/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re inbounds from potential interested parties, preparation for first day hearings | 0.50 | $460 | $230.00 |
| 5/19/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 5/19/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 5/19/2026 | JH | Review of email correspondence threads regarding interested parties outreach to company regarding potential sales | 0.50 | $460 | $230.00 |
| 5/19/2026 | EM | Participate in discussion with F Echevarria and E Ma (both PPP) in prep for first day hearing | 0.30 | $705 | $211.50 |
| 5/19/2026 | TS | Review of delisting notice from NASDAQ | 0.20 | $1,045 | $209.00 |
| 5/19/2026 | FE | Prepare e-mail correspondence with V&E re: vendor payments | 0.20 | $775 | $155.00 |
| 5/19/2026 | JH | Prepare for internal discussion regarding SOFA Soal Kickoff | 0.30 | $460 | $138.00 |
| 5/19/2026 | JH | Grant access to SharePoint VDR for special committee counsel | 0.20 | $460 | $92.00 |
| 5/19/2026 | EM | Analysis on relief requested in cash management motion | 0.10 | $705 | $70.50 |
| 5/20/2026 | TS | Review of additional diligence requests in connection with Canadian proceeding and correspondence regarding the same | 1.10 | $1,045 | $1,149.50 |
| 5/20/2026 | TS | Review of open items / next steps, current process timeline and upcoming deadlines and related status | 1.10 | $1,045 | $1,149.50 |
| 5/20/2026 | TS | Review of continued correspondence with V&E, Portage Point, A&M and Osler regarding Canadian process and diligence | 0.90 | $1,045 | $940.50 |
| 5/20/2026 | JH | Participate in working session with PPP (J Herskowitz, T Rosales) re schedules and statements (1/2) | 2.00 | $460 | $920.00 |
| 5/20/2026 | TR | Participate in working session with PPP (J Herskowitz, T Rosales) re schedules and statements (1/2) | 2.00 | $460 | $920.00 |
| 5/20/2026 | TR | Prepare buyer tracker staging files | 1.90 | $460 | $874.00 |
| 5/20/2026 | TS | Continued correspondence and discussions regarding IB process | 0.80 | $1,045 | $836.00 |
| 5/20/2026 | RW | Support of Canada diligence for information monitor | 1.20 | $695 | $834.00 |
| 5/20/2026 | TR | Prepare vendor and taxing authority address detail tagging in creditor matrix | 1.70 | $460 | $782.00 |
| 5/20/2026 | JH | Participate in working session with PPP (J Herskowitz, T Rosales) re schedules and statements (2/2) | 1.50 | $460 | $690.00 |
| 5/20/2026 | TR | Participate in working session with PPP (J Herskowitz, T Rosales) re schedules and statements (2/2) | 1.50 | $460 | $690.00 |
| 5/20/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 5/20/2026 | RW | Support of Canada diligence for Canadian counsel | 0.80 | $695 | $556.00 |
| 5/20/2026 | TS | Participate in discussion with PPP (T Studebaker, J Herskowitz) re case strategy, lease rejections, interested parties | 0.50 | $1,045 | $522.50 |
| 5/20/2026 | EM | Prepare update to cash related sections in the SOAL tracker | 0.70 | $705 | $493.50 |
| 5/20/2026 | RW | Analyze draft employee payment runs to analyze cap | 0.70 | $695 | $486.50 |
| 5/20/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $775 | $465.00 |
| 5/20/2026 | FE | Prepare responses to Canada due diligence questions | 0.60 | $775 | $465.00 |
| 5/20/2026 | TR | Prepare Portage Point internal PII outreach and recording | 1.00 | $460 | $460.00 |
| 5/20/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 5/20/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $695 | $417.00 |
| 5/20/2026 | RW | Participate in internal discussion with Portage Point (R Williams, T Rosales) re: creditor matrix and SOFA / SOAL workstreams | 0.60 | $695 | $417.00 |
| 5/20/2026 | RW | Prepare e-mail communication regarding payroll totals to fund after entry of wages order | 0.60 | $695 | $417.00 |
| 5/20/2026 | TR | Buyer due diligence question recording | 0.90 | $460 | $414.00 |
| 5/20/2026 | TR | Prepare 5/22 payroll analysis for Bitcoin Depot | 0.90 | $460 | $414.00 |
| 5/20/2026 | JH | Prepare slide on latest cash collections for board meeting | 0.70 | $460 | $322.00 |
| 5/20/2026 | TS | Review of correspondence received from Sopris | 0.30 | $1,045 | $313.50 |
| 5/20/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 5/20/2026 | TR | Participate in internal discussion with Portage Point (R Williams, T Rosales) re: creditor matrix and SOFA / SOAL workstreams | 0.60 | $460 | $276.00 |
| 5/20/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 5/20/2026 | TR | Interested parties WGL staging | 0.60 | $460 | $276.00 |
| 5/20/2026 | JH | Participate in discussion with PPP (T Studebaker, J Herskowitz) re case strategy, lease rejections, interested parties | 0.50 | $460 | $230.00 |
| 5/20/2026 | TS | Review of updated lessor letter to be distributed | 0.20 | $1,045 | $209.00 |
| 5/20/2026 | JH | Prepare PDF of financial statements for Canadian counsel | 0.40 | $460 | $184.00 |
| 5/20/2026 | JH | Review of latest top cash report | 0.40 | $460 | $184.00 |
| 5/20/2026 | TR | Prepare and review kiosk lease list for external buyer VDR | 0.40 | $460 | $184.00 |
| 5/20/2026 | TR | Prepare and review Canada legal due diligence responses | 0.40 | $460 | $184.00 |
| 5/20/2026 | TR | Prepare 5/22 payroll analysis for Kutt | 0.30 | $460 | $138.00 |
| 5/20/2026 | JH | Review of points cash term sheet | 0.20 | $460 | $92.00 |
| 5/21/2026 | TS | Initial review and analysis of draft Initial Affidavit in connection with Canadian proceeding | 1.90 | $1,045 | $1,985.50 |
| 5/21/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $1,045 | $1,045.00 |
| 5/21/2026 | JH | Populate SOFA SOAL templates with relevant information from management (1/2) | 2.00 | $460 | $920.00 |
| 5/21/2026 | TS | Continued correspondence and discussions regarding IB selection and retention process | 0.80 | $1,045 | $836.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/21/2026 | TS | Continued review and analysis of updated draft Initial Affidavit in connection with Canadian proceeding prior to finalization | 0.80 | $1,045 | $836.00 |
| 5/21/2026 | JH | Review of data files received from management team related to SOFA SOAL | 1.80 | $460 | $828.00 |
| 5/21/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $775 | $775.00 |
| 5/21/2026 | TS | Review of continued correspondence with V&E, Portage Point, A&M and Osler regarding Canadian process and diligence | 0.70 | $1,045 | $731.50 |
| 5/21/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $705 | $705.00 |
| 5/21/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $695 | $695.00 |
| 5/21/2026 | RW | Review of SOFA tracker workbook incorporating first round of feedback | 0.80 | $695 | $556.00 |
| 5/21/2026 | TR | Prepare SOFA SOAL VDR staging for management team | 1.20 | $460 | $552.00 |
| 5/21/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re sales process, lease rejections, schedules and statements | 0.50 | $1,045 | $522.50 |
| 5/21/2026 | RW | Review of SOAL tracker workbook incorporating first round of feedback | 0.70 | $695 | $486.50 |
| 5/21/2026 | TR | Entity balance sheet review for Canadian affidavit | 1.00 | $460 | $460.00 |
| 5/21/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $460 | $460.00 |
| 5/21/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $460 | $460.00 |
| 5/21/2026 | TS | Prepare internal correspondence regarding Initial Affidavit and comments | 0.40 | $1,045 | $418.00 |
| 5/21/2026 | RW | Additional review of wages analysis to determine ability for incremental expenses | 0.60 | $695 | $417.00 |
| 5/21/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re sales process, lease rejections, schedules and statements | 0.50 | $775 | $387.50 |
| 5/21/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re sales process, lease rejections, schedules and statements | 0.50 | $705 | $352.50 |
| 5/21/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re sales process, lease rejections, schedules and statements | 0.50 | $695 | $347.50 |
| 5/21/2026 | TS | Review of correspondence regarding lease rejection approach | 0.30 | $1,045 | $313.50 |
| 5/21/2026 | TS | Review of BTM Canada update email send to Canadian Director | 0.30 | $1,045 | $313.50 |
| 5/21/2026 | JH | Review of Canadian process declaration | 0.60 | $460 | $276.00 |
| 5/21/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re sales process, lease rejections, schedules and statements | 0.50 | $460 | $230.00 |
| 5/21/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re sales process, lease rejections, schedules and statements | 0.50 | $460 | $230.00 |
| 5/21/2026 | EM | Review and update initial Canadian Affidavit | 0.30 | $705 | $211.50 |
| 5/21/2026 | TR | Internal Portage Point PII conflicts check recording | 0.40 | $460 | $184.00 |
| 5/21/2026 | JH | Populate SOFA SOAL templates with relevant information from management (2/2) | 0.20 | $460 | $92.00 |
| 5/22/2026 | TS | Review of current open items, process and sale timelines, and upcoming next steps | 1.30 | $1,045 | $1,358.50 |
| 5/22/2026 | TS | Continued correspondence and discussions regarding IB selection and retention process | 0.70 | $1,045 | $731.50 |
| 5/22/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 5/22/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) covering latest project updates | 0.60 | $775 | $465.00 |
| 5/22/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) covering latest project updates | 0.60 | $705 | $423.00 |
| 5/22/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) covering latest project updates | 0.60 | $695 | $417.00 |
| 5/22/2026 | RW | Review of inbounds from interested parties in potentially acquiring assets | 0.40 | $695 | $278.00 |
| 5/22/2026 | RW | Review of vendor outreach to management | 0.40 | $695 | $278.00 |
| 5/22/2026 | RW | Review of remaining room under wages motion | 0.40 | $695 | $278.00 |
| 5/22/2026 | FE | Prepare e-mail correspondence to V&E team re: PEOs | 0.20 | $775 | $155.00 |
| 5/23/2026 | JH | Review of SOFA SOAL data uploads from management | 1.20 | $460 | $552.00 |
| 5/23/2026 | TS | Continued correspondence and discussions regarding IB selection and retention process | 0.50 | $1,045 | $522.50 |
| 5/23/2026 | JH | Review of email correspondence from 5/21 - 5/22 related to case matters | 0.50 | $460 | $230.00 |
| 5/24/2026 | RW | Continued review of draft case timeline from counsel in support of key milestones tracker | 0.60 | $695 | $417.00 |
| 5/24/2026 | RW | Review of documents from Australian counsel | 0.30 | $695 | $208.50 |
| 5/25/2026 | TS | Review of current status updates, including detailed review of open items / next steps | 1.40 | $1,045 | $1,463.00 |
| 5/25/2026 | TS | Initial review of draft bid procedures motion | 1.30 | $1,045 | $1,358.50 |
| 5/25/2026 | JH | Review and population of SOFA template file (1/3) | 2.00 | $460 | $920.00 |
| 5/25/2026 | JH | Review and population of SOFA template file (2/3) | 2.00 | $460 | $920.00 |
| 5/25/2026 | TS | Prepare correspondence regarding IB retention | 0.60 | $1,045 | $627.00 |
| 5/25/2026 | RW | Prepare case timeline adjustments | 0.70 | $695 | $486.50 |
| 5/25/2026 | RW | Review of latest SOFA tracker | 0.60 | $695 | $417.00 |
| 5/25/2026 | RW | Review of latest SOAL tracker | 0.50 | $695 | $347.50 |
| 5/25/2026 | JH | Review and population of SOFA template file (3/3) | 0.50 | $460 | $230.00 |
| 5/25/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: discussion on advisory firms | 0.10 | $1,045 | $104.50 |
| 5/25/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: discussion on advisory firms | 0.10 | $775 | $77.50 |
| 5/26/2026 | TS | Review and analysis of draft bid procedures motion and proposed sale timeline | 1.80 | $1,045 | $1,881.00 |
| 5/26/2026 | JH | Review and population of SOAL-related disclosures, including analysis of debtor assets, intangible property, corporate ownership interests, licenses, and related supporting information (1/2) | 1.90 | $460 | $874.00 |
| 5/26/2026 | TS | Review of draft summary of IB proposals and correspondence regarding the same | 0.80 | $1,045 | $836.00 |
| 5/26/2026 | TS | Review of current open items and upcoming next steps | 0.80 | $1,045 | $836.00 |
| 5/26/2026 | TR | Prepare SOAL schedule diligence preparation | 1.80 | $460 | $828.00 |
| 5/26/2026 | TR | Prepare SOFA gross revenue by entity analysis | 1.80 | $460 | $828.00 |
| 5/26/2026 | JH | Review and population of SOAL-related disclosures, including analysis of debtor assets, intangible property, corporate ownership interests, licenses, and related supporting information (2/2) | 1.70 | $460 | $782.00 |
| 5/26/2026 | TR | Participate in internal discussion with Portage Point (J Herskowitz, T Rosales) covering SOFA and SOAL schedules | 1.60 | $460 | $736.00 |
| 5/26/2026 | TR | Prepare SOFA schedule diligence preparation | 1.60 | $460 | $736.00 |
| 5/26/2026 | JH | Participate in internal discussion with Portage Point (J Herskowitz, T Rosales) covering SOFA and SOAL schedules | 1.60 | $460 | $736.00 |
| 5/26/2026 | TR | Prepare SOFA insider compensation analysis | 1.50 | $460 | $690.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/26/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 5/26/2026 | RW | Review of incremental information shared for SOFA population | 0.80 | $695 | $556.00 |
| 5/26/2026 | FE | Prepare update to interested party tracker for update with Restructuring Committee | 0.70 | $775 | $542.50 |
| 5/26/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $775 | $465.00 |
| 5/26/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 5/26/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $695 | $417.00 |
| 5/26/2026 | TR | Prepare SOFA director fee compensation analysis | 0.80 | $460 | $368.00 |
| 5/26/2026 | EM | Participate in discussion with PPP (T Rosales, E Ma) regarding master kiosk listing | 0.50 | $705 | $352.50 |
| 5/26/2026 | TR | Prepare SOFA other income by entity analysis | 0.70 | $460 | $322.00 |
| 5/26/2026 | RW | Analyze creditor matrix to provide feedback on required updates | 0.40 | $695 | $278.00 |
| 5/26/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 5/26/2026 | TR | Review Kroll PII list reconciliation | 0.60 | $460 | $276.00 |
| 5/26/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 5/26/2026 | TR | Participate in discussion with PPP (T Rosales, E Ma) regarding master kiosk listing | 0.50 | $460 | $230.00 |
| 5/26/2026 | JH | Review of cash in kiosk / cash in transit analysis | 0.50 | $460 | $230.00 |
| 5/26/2026 | TR | Additions to creditor matrix to reflect current & former D&Os | 0.40 | $460 | $184.00 |
| 5/26/2026 | JH | Review of latest top cash report | 0.40 | $460 | $184.00 |
| 5/26/2026 | TR | Employee mapping for creditor matrix to label as current or former | 0.30 | $460 | $138.00 |
| 5/26/2026 | EM | Prepare correspondence with V&E (P Jessica) to provide asset sale process updates | 0.10 | $705 | $70.50 |
| 5/27/2026 | TS | Review and analysis of draft declaration in support of bid procedures motion | 1.70 | $1,045 | $1,776.50 |
| 5/27/2026 | TS | Initial review of draft rejection procedures motion | 1.10 | $1,045 | $1,149.50 |
| 5/27/2026 | TR | Prepare taxing authority address mapping reconciliation | 1.90 | $460 | $874.00 |
| 5/27/2026 | FE | Prepare draft of workstream tracker | 1.00 | $775 | $775.00 |
| 5/27/2026 | FE | Build key workstream tracker | 1.00 | $775 | $775.00 |
| 5/27/2026 | FE | Prepare update to weekly status update for management | 1.00 | $775 | $775.00 |
| 5/27/2026 | TR | Buyer due diligence request recording for Hilco team | 1.60 | $460 | $736.00 |
| 5/27/2026 | TS | Prepare correspondence regarding lease rejection approach and pending questions | 0.70 | $1,045 | $731.50 |
| 5/27/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 5/27/2026 | TS | Review of draft workstream tracker summary in advance of management meeting | 0.60 | $1,045 | $627.00 |
| 5/27/2026 | RW | Prepare update to key case milestones timeline to align with latest feedback received | 0.80 | $695 | $556.00 |
| 5/27/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $775 | $465.00 |
| 5/27/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 5/27/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $695 | $417.00 |
| 5/27/2026 | TR | Participate in discussion with PPP (J Herskowitz, T Rosales) covering SOFA / SOAL diligence preparation | 0.80 | $460 | $368.00 |
| 5/27/2026 | JH | Participate in discussion with PPP (J Herskowitz, T Rosales) covering SOFA / SOAL diligence preparation | 0.80 | $460 | $368.00 |
| 5/27/2026 | TR | Prepare update to weekly management materials | 0.70 | $460 | $322.00 |
| 5/27/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering lease rejection workstreams | 0.40 | $775 | $310.00 |
| 5/27/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re lease rejection strategy | 0.40 | $705 | $282.00 |
| 5/27/2026 | RW | Participate in discussion with PPP (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re lease rejection strategy | 0.40 | $695 | $278.00 |
| 5/27/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 5/27/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 5/27/2026 | TR | Kiosk listing review based on latest Canadian kiosks provided by management (5/27) | 0.60 | $460 | $276.00 |
| 5/27/2026 | FE | Review declaration of CRO in support of Bidding procedures motion | 0.30 | $775 | $232.50 |
| 5/27/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re liquidity bullets for status tracking file | 0.30 | $775 | $232.50 |
| 5/27/2026 | TR | Review UCC lien search address recording | 0.50 | $460 | $230.00 |
| 5/27/2026 | TS | Prepare correspondence regarding Take 10 Media | 0.20 | $1,045 | $209.00 |
| 5/27/2026 | TR | Participate in discussion with PPP (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering lease rejection workstreams | 0.40 | $460 | $184.00 |
| 5/27/2026 | JH | Review of bidding procedures motion declaration | 0.40 | $460 | $184.00 |
| 5/27/2026 | JH | Participate in discussion with PPP (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re lease rejection strategy | 0.40 | $460 | $184.00 |
| 5/27/2026 | TR | Prepare taxing authority address formatting for Kroll template | 0.40 | $460 | $184.00 |
| 5/27/2026 | EM | Review lease rejection procedures motion | 0.20 | $705 | $141.00 |
| 5/27/2026 | EM | Review bidding procedures declaration | 0.20 | $705 | $141.00 |
| 5/27/2026 | JH | Review of top cash report | 0.30 | $460 | $138.00 |
| 5/27/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re liquidity bullets for status tracking file | 0.30 | $460 | $138.00 |
| 5/27/2026 | TR | Prepare Portage Point internal PII recording | 0.20 | $460 | $92.00 |
| 5/28/2026 | TS | Review of open items / next steps, current process timeline and upcoming deadlines and related status | 1.60 | $1,045 | $1,672.00 |
| 5/28/2026 | TS | Review and analysis of updated draft bidding procedures motion | 0.90 | $1,045 | $940.50 |
| 5/28/2026 | TR | Prepare SOAL schedule responses based off latest management provided data | 1.90 | $460 | $874.00 |
| 5/28/2026 | TS | Initial review and analysis of updated draft lease rejection approach analysis | 0.80 | $1,045 | $836.00 |
| 5/28/2026 | RW | Review of latest SOAL tracker | 1.20 | $695 | $834.00 |
| 5/28/2026 | TR | Prepare LTM May-26 payroll data analysis outputs for director & officers | 1.80 | $460 | $828.00 |
| 5/28/2026 | TR | Prepare SOFA schedule responses based off latest management provided data | 1.70 | $460 | $782.00 |
| 5/28/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re active case workstreams - lease rejection strategies, case timeline and milestones, wind down operational steps | 0.60 | $1,045 | $627.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/28/2026 | RW | Review of updated trial balance analysis to analyze certain liabilities | 0.80 | $695 | $556.00 |
| 5/28/2026 | RW | Review of latest SOFA tracker | 0.70 | $695 | $486.50 |
| 5/28/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re active case workstreams - lease rejection strategies, case timeline and milestones, wind down operational steps | 0.60 | $775 | $465.00 |
| 5/28/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re active case workstreams - lease rejection strategies, case timeline and milestones, wind down operational steps | 0.60 | $705 | $423.00 |
| 5/28/2026 | TS | Review of creditors selected to UCC | 0.40 | $1,045 | $418.00 |
| 5/28/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re active case workstreams - lease rejection strategies, case timeline and milestones, wind down operational steps | 0.60 | $695 | $417.00 |
| 5/28/2026 | TR | Prepare taxing authorities creditor matrix for Kroll | 0.90 | $460 | $414.00 |
| 5/28/2026 | TR | Prepare lease rejection exhibits based on latest kiosk lease schedule | 0.80 | $460 | $368.00 |
| 5/28/2026 | TR | Assemble LTM May-26 payroll data for director & officer payment analysis | 0.80 | $460 | $368.00 |
| 5/28/2026 | TR | Participate in internal discussion with Portage Point (J Herskowitz, T Rosales) re: SOFA / SOALs diligence preparation | 0.70 | $460 | $322.00 |
| 5/28/2026 | JH | Participate in internal discussion with Portage Point (J Herskowitz, T Rosales) re: SOFA / SOALs diligence preparation | 0.70 | $460 | $322.00 |
| 5/28/2026 | TS | Review of draft WGL | 0.30 | $1,045 | $313.50 |
| 5/28/2026 | EM | Participate in discussion with PPP ( E Ma, T Rosales) regarding updates to master kiosk database | 0.40 | $705 | $282.00 |
| 5/28/2026 | RW | Prepare e-mail communication regarding tax authority noticing | 0.40 | $695 | $278.00 |
| 5/28/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re active case workstreams - lease rejection strategies, case timeline and milestones, wind down operational steps | 0.60 | $460 | $276.00 |
| 5/28/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) re active case workstreams - lease rejection strategies, case timeline and milestones, wind down operational steps | 0.60 | $460 | $276.00 |
| 5/28/2026 | TR | Assemble LTM May-26 director fees for director & officer payment analysis | 0.50 | $460 | $230.00 |
| 5/28/2026 | JH | Prepare Working Group List for Hilco team | 0.40 | $460 | $184.00 |
| 5/28/2026 | JH | Prepare final version of working group list for debtor professionals | 0.40 | $460 | $184.00 |
| 5/28/2026 | TR | Participate in discussion with PPP ( E Ma, T Rosales) regarding updates to master kiosk database | 0.40 | $460 | $184.00 |
| 5/28/2026 | FE | Prepare adjustments to working group list | 0.20 | $775 | $155.00 |
| 5/28/2026 | EM | Review marketing related service contracts and update the contract rejection list | 0.20 | $705 | $141.00 |
| 5/29/2026 | TS | Review of updated draft of the rejection procedures motion and correspondence regarding the same | 1.40 | $1,045 | $1,463.00 |
| 5/29/2026 | TS | Review and analysis of updated draft lease rejection approach materials | 1.10 | $1,045 | $1,149.50 |
| 5/29/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma - partial, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $1,045 | $940.50 |
| 5/29/2026 | TS | Continued development of overall process timeline and milestone dates | 0.90 | $1,045 | $940.50 |
| 5/29/2026 | JH | Review and update SOFA SOAL template with incremental information | 1.90 | $460 | $874.00 |
| 5/29/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma - partial, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $775 | $697.50 |
| 5/29/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma - partial, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $695 | $625.50 |
| 5/29/2026 | RW | Review of prior IDI request lists in preparation for IDI with UST | 0.80 | $695 | $556.00 |
| 5/29/2026 | FE | Prepare documents to share for special committee investigation | 0.70 | $775 | $542.50 |
| 5/29/2026 | RW | Review of outstanding SOFA priority items prior to weekend for incremental information requests | 0.70 | $695 | $486.50 |
| 5/29/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma - partial, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 5/29/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma - partial, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $460 | $414.00 |
| 5/29/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma - partial, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $460 | $414.00 |
| 5/29/2026 | TR | Prepare prepaid GL detail analysis for SOAL schedules | 0.80 | $460 | $368.00 |
| 5/29/2026 | TS | Prepare correspondence with J McCracken regarding critical vendors | 0.30 | $1,045 | $313.50 |
| 5/29/2026 | FE | Review corporate lease data | 0.40 | $775 | $310.00 |
| 5/29/2026 | RW | Review of outstanding SOAL priority items prior to weekend for incremental information requests | 0.40 | $695 | $278.00 |
| 5/29/2026 | TR | Prepare insider payments analysis for SOFA schedules | 0.60 | $460 | $276.00 |
| 5/29/2026 | TR | Prepare security deposits GL detail analysis for SOAL schedules | 0.60 | $460 | $276.00 |
| 5/29/2026 | FE | Prepare e-mail response to Company re: critical vendors | 0.30 | $775 | $232.50 |
| 5/29/2026 | FE | Prepare e-mail to D Gray (Company) re: utility motion | 0.30 | $775 | $232.50 |
| 5/29/2026 | FE | Prepare e-mail to J Sacco (Company) re: router questions | 0.30 | $775 | $232.50 |
| 5/29/2026 | TR | Prepare legal SOFA diligence schedules based on latest detail provided by management | 0.40 | $460 | $184.00 |
| 5/29/2026 | FE | Participate in discussion with R Williams and F Echevarria (both PPP) re: weekly tracker | 0.20 | $775 | $155.00 |
| 5/29/2026 | RW | Participate in discussion with R Williams and F Echevarria (both PPP) re: weekly tracker | 0.20 | $695 | $139.00 |
| 5/30/2026 | TS | Review of updated case timeline provided by V&E | 0.40 | $1,045 | $418.00 |
| 5/30/2026 | RW | Review of revised case timeline from counsel | 0.60 | $695 | $417.00 |
| 5/31/2026 | FE | Prepare weekly status update for management calls | 2.50 | $775 | $1,937.50 |
| 5/31/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re materials for management weekly check in call | 1.80 | $775 | $1,395.00 |
| 5/31/2026 | TS | Review and analysis of draft weekly status update materials and correspondence regarding the same | 1.30 | $1,045 | $1,358.50 |
| 5/31/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re materials for management weekly check in call | 1.80 | $460 | $828.00 |
| 5/31/2026 | TS | Review of correspondence between Portage Point and Hilco regarding lease rejections | 0.50 | $1,045 | $522.50 |
| 5/31/2026 | TR | Prepare responses for Hilco due diligence request list | 1.00 | $460 | $460.00 |
| 5/31/2026 | TR | Coordinate Hilco diligence discussion with management for DRL review | 0.80 | $460 | $368.00 |
| 5/31/2026 | TR | Record workstreams developments for weekly update materials | 0.70 | $460 | $322.00 |
| 5/31/2026 | TR | Coordinate Hilco SharePoint VDR invites | 0.20 | $460 | $92.00 |
| 6/1/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $1,045 | $1,045.00 |
| 6/1/2026 | TS | Review of draft interim compensation motion | 0.90 | $1,045 | $940.50 |
| 6/1/2026 | TR | Participate in working session with PPP (J Herskowitz, T Rosales) re schedules and statements (1/2) | 2.00 | $460 | $920.00 |
| 6/1/2026 | JH | Participate in working session with PPP (J Herskowitz, T Rosales) re schedules and statements (1/2) | 2.00 | $460 | $920.00 |
| 6/1/2026 | TS | Review of comments to draft final cash management order | 0.80 | $1,045 | $836.00 |
| 6/1/2026 | TS | Review of correspondence with V&E, Portage Point and management regarding various vendor issues | 0.80 | $1,045 | $836.00 |
| 6/1/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $775 | $775.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/1/2026 | TS | Review of draft cease and desist letters and correspondence regarding the same | 0.70 | $1,045 | $731.50 |
| 6/1/2026 | TS | Initial review of draft Hilco work fee motion | 0.70 | $1,045 | $731.50 |
| 6/1/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $705 | $705.00 |
| 6/1/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $695 | $695.00 |
| 6/1/2026 | TR | Prepare summary for Hilco lease rejection analysis based on original PPP analysis | 1.50 | $460 | $690.00 |
| 6/1/2026 | TS | Continued review of lease rejection procedures | 0.60 | $1,045 | $627.00 |
| 6/1/2026 | TS | Prepare correspondence regarding UCC formation and information request list | 0.60 | $1,045 | $627.00 |
| 6/1/2026 | TR | Prepare summary of SOFA insider payments schedule for internal PPP review | 1.20 | $460 | $552.00 |
| 6/1/2026 | TS | Review of correspondence with V&E, Portage Point and Hilco regarding lease rejection procedures | 0.50 | $1,045 | $522.50 |
| 6/1/2026 | TS | Prepare correspondence regarding interim compensation motion | 0.50 | $1,045 | $522.50 |
| 6/1/2026 | RW | Review of updated SOFA workstream tracker | 0.70 | $695 | $486.50 |
| 6/1/2026 | TR | Participate in working session with PPP (J Herskowitz, T Rosales) re schedules and statements (2/2) | 1.00 | $460 | $460.00 |
| 6/1/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $460 | $460.00 |
| 6/1/2026 | JH | Participate in working session with PPP (J Herskowitz, T Rosales) re schedules and statements (2/2) | 1.00 | $460 | $460.00 |
| 6/1/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $460 | $460.00 |
| 6/1/2026 | TS | Review of correspondence between V&E and AB regarding cash collateral motion | 0.40 | $1,045 | $418.00 |
| 6/1/2026 | TS | Review of document preservation notice | 0.40 | $1,045 | $418.00 |
| 6/1/2026 | TS | Initial review of IDI exhibit package | 0.40 | $1,045 | $418.00 |
| 6/1/2026 | RW | Review of mineral tree disbursement report | 0.60 | $695 | $417.00 |
| 6/1/2026 | TS | Review of updated draft weekly status update | 0.30 | $1,045 | $313.50 |
| 6/1/2026 | RW | Initial review of IDI request list | 0.40 | $695 | $278.00 |
| 6/1/2026 | JH | Review of bidding procedures motion | 0.50 | $460 | $230.00 |
| 6/1/2026 | RW | Prepare e-mail communication regarding VDR provider contract | 0.30 | $695 | $208.50 |
| 6/1/2026 | JH | Review of lease rejection procedures | 0.40 | $460 | $184.00 |
| 6/1/2026 | JH | Review of IDI meeting requirements | 0.30 | $460 | $138.00 |
| 6/1/2026 | JH | Review of interim compensation motion | 0.30 | $460 | $138.00 |
| 6/2/2026 | TS | Prepare for IDI, including review of updated IDI exhibit package | 1.20 | $1,045 | $1,254.00 |
| 6/2/2026 | EM | Participate in discussion with PPP (E Ma, T Rosales) regarding lease rejection strategy | 1.50 | $705 | $1,057.50 |
| 6/2/2026 | TS | Review of updated list rejection master list and related analysis incorporating comments received | 0.90 | $1,045 | $940.50 |
| 6/2/2026 | JH | Review transaction detail and link vendor payment tagging for purposes of compiling SOFA (1/3) | 2.00 | $460 | $920.00 |
| 6/2/2026 | JH | Review transaction detail and link vendor payment tagging for purposes of compiling SOFA (2/3) | 2.00 | $460 | $920.00 |
| 6/2/2026 | TR | Prepare lease rejection motion exhibit preparation - kiosk exhibit preparation | 1.90 | $460 | $874.00 |
| 6/2/2026 | TR | Prepare IDI Exhibit G preparation - 401k participant balances | 1.90 | $460 | $874.00 |
| 6/2/2026 | TR | Prepare lease rejection motion - contracts exhibit preparation | 1.90 | $460 | $874.00 |
| 6/2/2026 | TS | Review of lease rejection recommendations from Hilco and reconciliation to working list | 0.80 | $1,045 | $836.00 |
| 6/2/2026 | TR | Hilco kiosk lease rejection analysis reconciliation | 1.80 | $460 | $828.00 |
| 6/2/2026 | TR | Participate in discussion with PPP (E Ma, T Rosales) regarding lease rejection strategy | 1.50 | $460 | $690.00 |
| 6/2/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 6/2/2026 | FE | Provide feedback on Hilco marketing materials | 0.70 | $775 | $542.50 |
| 6/2/2026 | TS | Review of updated draft interim compensation motion | 0.50 | $1,045 | $522.50 |
| 6/2/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $775 | $465.00 |
| 6/2/2026 | FE | Review revised cash collateral motion re: DACA accounts | 0.60 | $775 | $465.00 |
| 6/2/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 6/2/2026 | TS | Review of final lease rejection procedures motion filed | 0.40 | $1,045 | $418.00 |
| 6/2/2026 | TS | Review of EZ Stop correspondence and proposed response | 0.40 | $1,045 | $418.00 |
| 6/2/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $695 | $417.00 |
| 6/2/2026 | RW | Review of revised SOFA support schedules | 0.40 | $695 | $278.00 |
| 6/2/2026 | RW | Review of IDI information package | 0.40 | $695 | $278.00 |
| 6/2/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/2/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/2/2026 | JH | Review of latest docket filings | 0.50 | $460 | $230.00 |
| 6/2/2026 | TS | Review of Canadian audit information request list | 0.20 | $1,045 | $209.00 |
| 6/2/2026 | JH | Review transaction detail and link vendor payment tagging for purposes of compiling SOFA (3/3) | 0.40 | $460 | $184.00 |
| 6/3/2026 | TS | Review of diligence package to be provided to state AGs in connection with ongoing discussions on process | 1.20 | $1,045 | $1,254.00 |
| 6/3/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.10 | $1,045 | $1,149.50 |
| 6/3/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma (partial), R Williams, T Rosales) re: UCC DRL walkthrough | 1.30 | $775 | $1,007.50 |
| 6/3/2026 | RW | Participate in discussion with PPP (F Echevarria, E Ma (partial), R Williams, T Rosales) re: UCC DRL walkthrough | 1.30 | $695 | $903.50 |
| 6/3/2026 | TR | Prepare UCC diligence request list responses | 1.90 | $460 | $874.00 |
| 6/3/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.10 | $775 | $852.50 |
| 6/3/2026 | TR | Prepare Canadian RRSP information for IDI Exhibit G | 1.80 | $460 | $828.00 |
| 6/3/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.10 | $705 | $775.50 |
| 6/3/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.10 | $695 | $764.50 |
| 6/3/2026 | TR | Participate in discussion with PPP (F Echevarria, E Ma (partial), R Williams, T Rosales) re: UCC DRL walkthrough | 1.30 | $460 | $598.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/3/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.10 | $460 | $506.00 |
| 6/3/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.10 | $460 | $506.00 |
| 6/3/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma (partial), R Williams, T Rosales) re: UCC DRL walkthrough | 0.70 | $705 | $493.50 |
| 6/3/2026 | TR | Prepare state AG diligence request responses - contract list | 1.00 | $460 | $460.00 |
| 6/3/2026 | TS | Review of final IDI exhibits | 0.40 | $1,045 | $418.00 |
| 6/3/2026 | RW | Provide feedback on outstanding deliverable for counsel | 0.60 | $695 | $417.00 |
| 6/3/2026 | TR | Prepare diligence request responses for Hilco | 0.90 | $460 | $414.00 |
| 6/3/2026 | TR | Prepare update to weekly management materials | 0.90 | $460 | $414.00 |
| 6/3/2026 | TR | Prepare state AG diligence request responses - contract list | 0.80 | $460 | $368.00 |
| 6/3/2026 | TS | Review of final version of Hilco work fee motion to be filed | 0.30 | $1,045 | $313.50 |
| 6/3/2026 | EM | Further refine contract rejection list | 0.40 | $705 | $282.00 |
| 6/3/2026 | RW | Review of vendor outreach related to retrieval of property questions | 0.40 | $695 | $278.00 |
| 6/3/2026 | EM | Draft detailed response to UCC questions on lease rejection strategy | 0.20 | $705 | $141.00 |
| 6/3/2026 | EM | Review and analyze prepetition April lease file shared by management | 0.20 | $705 | $141.00 |
| 6/3/2026 | TR | Participate in discussion with PPP (E Ma, T Rosales) and Bitcoin Depot (J Holmes, J Gorsuch) re: winddown & sale process tracking discussion | 0.20 | $460 | $92.00 |
| 6/4/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $1,045 | $1,045.00 |
| 6/4/2026 | TR | Segment bonus payments from payroll reports for insider payments schedule | 1.80 | $460 | $828.00 |
| 6/4/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $775 | $775.00 |
| 6/4/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $705 | $705.00 |
| 6/4/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $695 | $695.00 |
| 6/4/2026 | TR | Prepare SOFA schedule responses for internal PPP review | 1.40 | $460 | $644.00 |
| 6/4/2026 | TR | Prepare UCC diligence request responses relating to BTC wallet addresses | 1.40 | $460 | $644.00 |
| 6/4/2026 | TS | Review of updated weekly status update materials | 0.60 | $1,045 | $627.00 |
| 6/4/2026 | RW | Review of information response package for NAAG requests | 0.90 | $695 | $625.50 |
| 6/4/2026 | TR | Contract counterparty address reconciliation for contract rejection list | 1.30 | $460 | $598.00 |
| 6/4/2026 | FE | Prepare and participate in discussion with PPP (F Echevarria, E Ma) , Hilco (T Stratton, J Hsu, S Marken, Y Song, A Bhandari, E Quesada, D Peress) and BRG (A Probst, A Lee) | 0.60 | $775 | $465.00 |
| 6/4/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $460 | $460.00 |
| 6/4/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $460 | $460.00 |
| 6/4/2026 | EM | Prepare and participate in discussion with PPP (F Echevarria, E Ma) , Hilco (T Stratton, J Hsu, S Marken, Y Song, A Bhandari, E Quesada, D Peress) and BRG (A Probst, A Lee) | 0.60 | $705 | $423.00 |
| 6/4/2026 | TR | Prepare retention bonus analysis for internal PPP review | 0.90 | $460 | $414.00 |
| 6/4/2026 | TR | Review V&E provided UCC diligence request list materials | 0.90 | $460 | $414.00 |
| 6/4/2026 | FE | Prepare update to Weekly status update slides | 0.50 | $775 | $387.50 |
| 6/4/2026 | TR | Segment payroll payments for insider payments schedule | 0.80 | $460 | $368.00 |
| 6/4/2026 | TR | Segment stock payments from payroll reports for insider payments schedule | 0.70 | $460 | $322.00 |
| 6/4/2026 | RW | Prepare e-mail communication regarding counsel recommendation on lease rejection timing | 0.40 | $695 | $278.00 |
| 6/4/2026 | TR | Review BTM kiosk analysis regarding blocked kiosks | 0.50 | $460 | $230.00 |
| 6/4/2026 | RW | Participate in discussion with PPP (R Williams, J Herskowitz) re mineral tree vendor transaction matching | 0.30 | $695 | $208.50 |
| 6/4/2026 | JH | Review of PPP retention application | 0.40 | $460 | $184.00 |
| 6/4/2026 | FE | Prepare e-mail to V&E re: privacy policies | 0.20 | $775 | $155.00 |
| 6/4/2026 | TR | Prepare update to BRG request list with latest V&E UCC diligence request responses | 0.30 | $460 | $138.00 |
| 6/4/2026 | JH | Participate in discussion with PPP (R Williams, J Herskowitz) re mineral tree vendor transaction matching | 0.30 | $460 | $138.00 |
| 6/5/2026 | TS | Review of draft Canadian affidavit | 1.50 | $1,045 | $1,567.50 |
| 6/5/2026 | TS | Review of draft Canadian affidavit and related exhibits | 1.10 | $1,045 | $1,149.50 |
| 6/5/2026 | RW | Preliminary research of Up-C unwind transaction | 1.40 | $695 | $973.00 |
| 6/5/2026 | TS | Review of Up-C unwind transaction details | 0.90 | $1,045 | $940.50 |
| 6/5/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re Mineral Tree data | 1.20 | $775 | $930.00 |
| 6/5/2026 | TR | Removal of Sopris owned kiosks from contract exhibit (1/2) | 1.90 | $460 | $874.00 |
| 6/5/2026 | RW | Review of updated SOFA tracker prior to distribution to Kroll | 1.20 | $695 | $834.00 |
| 6/5/2026 | TR | Removal of Sopris owned kiosks from contract exhibit (2/2) | 1.70 | $460 | $782.00 |
| 6/5/2026 | RW | Participate in discussion with Portage Point (R Williams, J Herskowitz, T Rosales) re: SOFA schedule walkthrough | 1.10 | $695 | $764.50 |
| 6/5/2026 | TR | Review of distributor agreements for contract list exhibit | 1.60 | $460 | $736.00 |
| 6/5/2026 | TS | Review of draft correspondence to state AGs provided by V&E | 0.70 | $1,045 | $731.50 |
| 6/5/2026 | FE | Prepare a summary of Kiosk PII for the benefit of counsel | 0.90 | $775 | $697.50 |
| 6/5/2026 | TR | Prepare Up-C unwind transaction review for insider payments analysis | 1.20 | $460 | $552.00 |
| 6/5/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re Mineral Tree data | 1.20 | $460 | $552.00 |
| 6/5/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $1,045 | $522.50 |
| 6/5/2026 | TR | Participate in discussion with Portage Point (R Williams, J Herskowitz, T Rosales) re: SOFA schedule walkthrough | 1.10 | $460 | $506.00 |
| 6/5/2026 | TR | Prepare insider payments analysis for internal PPP review | 1.10 | $460 | $506.00 |
| 6/5/2026 | JH | Participate in discussion with Portage Point (R Williams, J Herskowitz, T Rosales) re: SOFA schedule walkthrough | 1.10 | $460 | $506.00 |
| 6/5/2026 | RW | Prepare summary of Up-C unwind transaction | 0.70 | $695 | $486.50 |
| 6/5/2026 | TS | Review of correspondence regarding Onfido | 0.40 | $1,045 | $418.00 |
| 6/5/2026 | TS | Review of draft UCC bylaws related to confidentiality | 0.40 | $1,045 | $418.00 |
| 6/5/2026 | RW | Review of further revised NAAG responses | 0.60 | $695 | $417.00 |
| 6/5/2026 | FE | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, T Rosales) re: kiosk and contract list exhibits | 0.50 | $775 | $387.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/5/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $775 | $387.50 |
| 6/5/2026 | EM | Participate in discussion with Portage Point (E Ma, T Rosales) Re: Sopris / Franchise owned kiosk analysis | 0.50 | $705 | $352.50 |
| 6/5/2026 | EM | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $705 | $352.50 |
| 6/5/2026 | EM | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, T Rosales) re: kiosk and contract list exhibits | 0.50 | $705 | $352.50 |
| 6/5/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $695 | $347.50 |
| 6/5/2026 | RW | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, T Rosales) re: kiosk and contract list exhibits | 0.50 | $695 | $347.50 |
| 6/5/2026 | TR | Prepare update to workstreams tracker | 0.70 | $460 | $322.00 |
| 6/5/2026 | TR | Prepare update to weekly management materials | 0.70 | $460 | $322.00 |
| 6/5/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) re: distributor contracts for contract rejection list | 0.60 | $460 | $276.00 |
| 6/5/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/5/2026 | TR | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, T Rosales) re: kiosk and contract list exhibits | 0.50 | $460 | $230.00 |
| 6/5/2026 | TR | Participate in discussion with Portage Point (E Ma, T Rosales) Re: Sopris / Franchise owned kiosk analysis | 0.50 | $460 | $230.00 |
| 6/5/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/5/2026 | JH | Review of tax amounts outstanding for UPT reserve, other tax liabilities | 0.30 | $460 | $138.00 |
| 6/6/2026 | TS | Review of draft second day orders (cash management, utilities, taxes, OCP) | 1.60 | $1,045 | $1,672.00 |
| 6/6/2026 | JH | Review historical transaction activity to classify vendor payments within the 90-day prepetition period for SOFA Question 3 reporting (2/3) | 2.00 | $460 | $920.00 |
| 6/6/2026 | JH | Review historical transaction activity to classify vendor payments within the 90-day prepetition period for SOFA Question 3 reporting (1/3) | 2.00 | $460 | $920.00 |
| 6/6/2026 | JH | Review historical transaction activity to classify vendor payments within the 90-day prepetition period for SOFA Question 3 reporting (3/3) | 1.00 | $460 | $460.00 |
| 6/6/2026 | RW | Prepare e-mail communication regarding outstanding contract questions | 0.60 | $695 | $417.00 |
| 6/7/2026 | RW | Initial review of second day orders shared by counsel prior to filing with court | 1.40 | $695 | $973.00 |
| 6/7/2026 | JH | Review of historical transaction detail to map vendors related to SOFA 3 (3/4) | 2.00 | $460 | $920.00 |
| 6/7/2026 | JH | Review of historical transaction detail to map vendors related to SOFA 3 (2/4) | 2.00 | $460 | $920.00 |
| 6/7/2026 | JH | Review of historical transaction detail to map vendors related to SOFA 3 (1/4) | 2.00 | $460 | $920.00 |
| 6/7/2026 | TR | Participate in discussion with Portage Point (J Herskowitz, T Rosales) re: SOFA schedule analyses reconciliation | 1.90 | $460 | $874.00 |
| 6/7/2026 | JH | Participate in discussion with Portage Point (J Herskowitz, T Rosales) re: SOFA schedule analyses reconciliation | 1.90 | $460 | $874.00 |
| 6/7/2026 | TR | Prepare contract rejection list for PPP internal review | 1.80 | $460 | $828.00 |
| 6/7/2026 | TR | Prepare full contract list for PPP review - removal of non-owned kiosks | 1.70 | $460 | $782.00 |
| 6/7/2026 | TS | Review of updated draft cash collateral order and correspondence regarding the same | 0.60 | $1,045 | $627.00 |
| 6/7/2026 | RW | Prepare updates to workstream progress tracker | 0.80 | $695 | $556.00 |
| 6/7/2026 | TS | Review of updated draft bidding procedures order and correspondence regarding the same | 0.50 | $1,045 | $522.50 |
| 6/7/2026 | RW | Review of updates to lookback preference analysis | 0.60 | $695 | $417.00 |
| 6/7/2026 | FE | Prepare update to weekly status materials | 0.50 | $775 | $387.50 |
| 6/7/2026 | TR | Prepare update to weekly management materials | 0.70 | $460 | $322.00 |
| 6/7/2026 | TR | Prepare PEO severance analysis summary for internal PPP review | 0.60 | $460 | $276.00 |
| 6/7/2026 | JH | Review of historical transaction detail to map vendors related to SOFA 3 (4/4) | 0.20 | $460 | $92.00 |
| 6/8/2026 | TS | Review of updated drafts of second day orders and related internal comments | 1.60 | $1,045 | $1,672.00 |
| 6/8/2026 | TS | Review and analysis of updated draft lease rejection exhibit | 1.10 | $1,045 | $1,149.50 |
| 6/8/2026 | RW | Preliminary analysis of 5/17 entity level trial balance for SOFA SOAL preparation | 1.30 | $695 | $903.50 |
| 6/8/2026 | TR | Output of distributor contract details for lease rejection notice | 1.90 | $460 | $874.00 |
| 6/8/2026 | TR | Distributor contract address reconciliation for lease rejection exhibit | 1.90 | $460 | $874.00 |
| 6/8/2026 | TR | Prepare SOAL Balance sheet roll forward for 5/17 close | 1.70 | $460 | $782.00 |
| 6/8/2026 | TR | Review lease rejection list for V&E team sign-off | 1.60 | $460 | $736.00 |
| 6/8/2026 | TS | Review of summary analysis detailing potential incremental admin claim estimates related to lease rejection dates | 0.70 | $1,045 | $731.50 |
| 6/8/2026 | TR | Prepare SOAL Income statement roll forward for 5/17 close | 1.40 | $460 | $644.00 |
| 6/8/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $1,045 | $522.50 |
| 6/8/2026 | RW | Analyze alleged rejection damages from vendor related to service termination | 0.70 | $695 | $486.50 |
| 6/8/2026 | TS | Prepare correspondence regarding admin claim estimates related to lease rejection dates | 0.40 | $1,045 | $418.00 |
| 6/8/2026 | RW | Continued refinement of second day orders prior to filing | 0.60 | $695 | $417.00 |
| 6/8/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $775 | $387.50 |
| 6/8/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $705 | $352.50 |
| 6/8/2026 | EM | Participate in discussion with PPP (E Ma, T Rosales) re: NFS / VFS outstanding loan balances | 0.50 | $705 | $352.50 |
| 6/8/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $695 | $347.50 |
| 6/8/2026 | TS | Prepare correspondence with Portage Point and Joelle Frank regarding vendor communications | 0.30 | $1,045 | $313.50 |
| 6/8/2026 | TS | Review of updated draft cash collateral order | 0.30 | $1,045 | $313.50 |
| 6/8/2026 | RW | Review of docket for new claims filed | 0.40 | $695 | $278.00 |
| 6/8/2026 | TR | Draft key analysis gaps for entity financials for management review | 0.60 | $460 | $276.00 |
| 6/8/2026 | FE | Prepare shared folders for Debevoise special investigation | 0.30 | $775 | $232.50 |
| 6/8/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/8/2026 | TR | Participate in discussion with PPP (E Ma, T Rosales) re: NFS / VFS outstanding loan balances | 0.50 | $460 | $230.00 |
| 6/8/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/8/2026 | RW | Participate in discussion with PPP (R Williams, J Herskowitz, T Rosales) re: entity P&L and BS analysis | 0.30 | $695 | $208.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/8/2026 | RW | Participate in discussion with PPP (R Williams, T Rosales) re: distributor contracts for lease rejection exhibit | 0.30 | $695 | $208.50 |
| 6/8/2026 | FE | Prepare update to NFS / VFS balances | 0.20 | $775 | $155.00 |
| 6/8/2026 | TR | Participate in discussion with PPP (R Williams, T Rosales) re: distributor contracts for lease rejection exhibit | 0.30 | $460 | $138.00 |
| 6/8/2026 | TR | Participate in discussion with PPP (R Williams, J Herskowitz, T Rosales) re: entity P&L and BS analysis | 0.30 | $460 | $138.00 |
| 6/8/2026 | JH | Participate in discussion with PPP (R Williams, J Herskowitz, T Rosales) re: entity P&L and BS analysis | 0.30 | $460 | $138.00 |
| 6/9/2026 | RW | Preliminary work on development of schedule EF part 2 | 1.80 | $695 | $1,251.00 |
| 6/9/2026 | TR | Prepare contract rejection list for V&E review (part 1/2) | 2.00 | $460 | $920.00 |
| 6/9/2026 | TS | Review of current draft lease rejection procedures order in advance of hearing | 0.80 | $1,045 | $836.00 |
| 6/9/2026 | RW | Preliminary review of updated SOAL workstream tracker | 1.20 | $695 | $834.00 |
| 6/9/2026 | TR | Prepare entity BS summary based on updated 5/17 closing financial detail | 1.70 | $460 | $782.00 |
| 6/9/2026 | TR | Prepare contract rejection list for V&E review (part 2/2) | 1.60 | $460 | $736.00 |
| 6/9/2026 | TS | Review and analysis of draft insider payment details | 0.60 | $1,045 | $627.00 |
| 6/9/2026 | TS | Review of current draft bidding procedures order in advance of hearing | 0.60 | $1,045 | $627.00 |
| 6/9/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 6/9/2026 | TR | Prepare insider payments analysis findings for internal PPP review | 1.20 | $460 | $552.00 |
| 6/9/2026 | TS | Review of initial draft landlord communication for asset sales and lease rejections | 0.50 | $1,045 | $522.50 |
| 6/9/2026 | RW | Continued work on development of schedule EF part 2 | 0.70 | $695 | $486.50 |
| 6/9/2026 | RW | Review of canadian affidavit | 0.70 | $695 | $486.50 |
| 6/9/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $775 | $465.00 |
| 6/9/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 6/9/2026 | TS | Review of further comments from AB and UCC to draft cash collateral order | 0.40 | $1,045 | $418.00 |
| 6/9/2026 | TS | Review of updated draft Hilco EL incorporating additional comments from V&E | 0.40 | $1,045 | $418.00 |
| 6/9/2026 | TS | Review of updated lease rejection exhibits to account for limit of 400 per hearing | 0.40 | $1,045 | $418.00 |
| 6/9/2026 | TS | Review of updated draft landlord communication and correspondence regarding the same | 0.40 | $1,045 | $418.00 |
| 6/9/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $695 | $417.00 |
| 6/9/2026 | RW | Prepare updates to workstream progress tracker | 0.60 | $695 | $417.00 |
| 6/9/2026 | TR | Prepare Up-C payments detail for insider payments analysis | 0.90 | $460 | $414.00 |
| 6/9/2026 | TR | Prepare entity P&L summary based on updated 5/17 closing financial detail | 0.90 | $460 | $414.00 |
| 6/9/2026 | TS | Review of correspondence regarding lease rejection process and noticing | 0.30 | $1,045 | $313.50 |
| 6/9/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/9/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/9/2026 | TR | Prepare summary findings of entity financial exhibits for internal PPP review | 0.40 | $460 | $184.00 |
| 6/9/2026 | TR | Prepare diligence materials for UCC advisors (BRG) | 0.40 | $460 | $184.00 |
| 6/9/2026 | EM | Refresh workstream tracker for wind down related action items | 0.10 | $705 | $70.50 |
| 6/10/2026 | TS | Review of updated supplemental affidavit for Canadian court process | 1.10 | $1,045 | $1,149.50 |
| 6/10/2026 | TR | Prepare SOAL schedule updates based off latest financial details provided by management (part 1 of 2) | 2.00 | $460 | $920.00 |
| 6/10/2026 | TR | Prepare SOAL schedule updates based off latest financial details provided by management (part 2 of 2) | 1.90 | $460 | $874.00 |
| 6/10/2026 | TR | Prepare follow-up SOAL data requests for Bitcoin Depot management team | 1.80 | $460 | $828.00 |
| 6/10/2026 | JH | Review transaction activity to classify vendor payments within 90-day prepetition period for SOFA Question 3 reporting (1/2) | 1.70 | $460 | $782.00 |
| 6/10/2026 | RW | Continued refinement of EF part 2 | 1.10 | $695 | $764.50 |
| 6/10/2026 | TR | Prepare responses from Kroll regarding SOFA schedule for internal PPP review | 1.60 | $460 | $736.00 |
| 6/10/2026 | JH | Review transaction activity to classify vendor payments within 90-day prepetition period for SOFA Question 3 reporting (2/2) | 1.60 | $460 | $736.00 |
| 6/10/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 6/10/2026 | EM | Participate in internal discussion with Portage Point (E Ma, T Rosales) re: VFS / NFS balances, lease agreements, SOAL schedule | 0.70 | $705 | $493.50 |
| 6/10/2026 | RW | Initial work on lease rejection damages analysis | 0.70 | $695 | $486.50 |
| 6/10/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $775 | $465.00 |
| 6/10/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 6/10/2026 | RW | Participate in internal discussion with Portage Point (R Mersch, R Williams, E Rhea, T Rosales) covering latest project updates | 0.60 | $695 | $417.00 |
| 6/10/2026 | RW | Participate in discussion with PPP (R Williams, J Herskowitz) re review of 90-day transaction analysis | 0.60 | $695 | $417.00 |
| 6/10/2026 | RW | Continued work on lease rejection damages analysis | 0.50 | $695 | $347.50 |
| 6/10/2026 | TR | Participate in internal discussion with Portage Point (E Ma, T Rosales) re: VFS / NFS balances, lease agreements, SOAL schedule | 0.70 | $460 | $322.00 |
| 6/10/2026 | JH | Prepare excel templates with uncategorized transactions to be completed by the company | 0.70 | $460 | $322.00 |
| 6/10/2026 | JH | Review Kroll's SOFA response to identify open items, data gaps, follow-up questions | 0.70 | $460 | $322.00 |
| 6/10/2026 | TS | Further review of draft landlord communication and related correspondence | 0.30 | $1,045 | $313.50 |
| 6/10/2026 | TS | Review of correspondence regarding Canadian rent payment and variance | 0.30 | $1,045 | $313.50 |
| 6/10/2026 | TS | Review and analysis of updated case timeline provided by V&E | 0.30 | $1,045 | $313.50 |
| 6/10/2026 | TS | Review of correspondence regarding Canadian Audit letter | 0.30 | $1,045 | $313.50 |
| 6/10/2026 | RW | Review of outreach from vendor threatening to stop service | 0.40 | $695 | $278.00 |
| 6/10/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/10/2026 | JH | Participate in discussion with PPP (R Williams, J Herskowitz) re review of 90-day transaction analysis | 0.60 | $460 | $276.00 |
| 6/10/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/10/2026 | TS | Review of correspondence regarding lease rejection noticing and updates | 0.20 | $1,045 | $209.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/10/2026 | RW | Prepare updates to workstream progress tracker | 0.30 | $695 | $208.50 |
| 6/10/2026 | RW | Review of docket for new claims filed | 0.30 | $695 | $208.50 |
| 6/10/2026 | EM | Review SOFA & SOAL cash related items | 0.10 | $705 | $70.50 |
| 6/10/2026 | EM | Review entity mapping for SOFA & SOAL preparation | 0.10 | $705 | $70.50 |
| 6/11/2026 | TR | Prepare addendum contract rejection listing | 1.90 | $460 | $874.00 |
| 6/11/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 6/11/2026 | RW | Review of updated SOAL information capture template to make updates | 0.90 | $695 | $625.50 |
| 6/11/2026 | EM | Participate in discussion with Portage Point (E Ma, T Rosales) re: contract database, contract rejection list | 0.80 | $705 | $564.00 |
| 6/11/2026 | TS | Review of letter received from WA | 0.50 | $1,045 | $522.50 |
| 6/11/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) covering latest project updates | 0.60 | $775 | $465.00 |
| 6/11/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 6/11/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) covering latest project updates | 0.60 | $695 | $417.00 |
| 6/11/2026 | RW | Perform review of claims filed to date | 0.60 | $695 | $417.00 |
| 6/11/2026 | TR | Review latest liquidation analysis for input assumptions | 0.90 | $460 | $414.00 |
| 6/11/2026 | TR | Participate in discussion with Portage Point (E Ma, T Rosales) re: contract database, contract rejection list | 0.80 | $460 | $368.00 |
| 6/11/2026 | TR | Prepare liquidation analysis recovery assumption buildout | 0.80 | $460 | $368.00 |
| 6/11/2026 | TR | Provide Kroll with additional contract counterparties for creditor matrix | 0.70 | $460 | $322.00 |
| 6/11/2026 | TR | Prepare update to workstreams tracker | 0.70 | $460 | $322.00 |
| 6/11/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) re: liquidation analysis | 0.40 | $695 | $278.00 |
| 6/11/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/11/2026 | TR | Prepare 5/17 closing TB analysis for BRG VDR | 0.60 | $460 | $276.00 |
| 6/11/2026 | TR | Review latest Kroll creditor matrix versus contract rejection list | 0.60 | $460 | $276.00 |
| 6/11/2026 | TR | Prepare update to weekly management materials | 0.50 | $460 | $230.00 |
| 6/11/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) re: liquidation analysis | 0.40 | $460 | $184.00 |
| 6/11/2026 | EM | Develop wind down weekly status update slides for broad management discussions | 0.20 | $705 | $141.00 |
| 6/12/2026 | TS | Review of current process timeline and status, including detailed review of open items and next steps | 1.60 | $1,045 | $1,672.00 |
| 6/12/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $1,045 | $1,045.00 |
| 6/12/2026 | TR | Prepare assumption list for V&E review | 1.90 | $460 | $874.00 |
| 6/12/2026 | TR | Prepare SOAL schedule inputs based off latest diligence materials provided by Bitcoin Depot management team | 1.90 | $460 | $874.00 |
| 6/12/2026 | TR | Prepare SOFA schedule follow-up diligence requests for Bitcoin Depot management team | 1.80 | $460 | $828.00 |
| 6/12/2026 | TR | Prepare global notes for preliminary liquidation analysis | 1.70 | $460 | $782.00 |
| 6/12/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $775 | $775.00 |
| 6/12/2026 | TS | Review of updated contract rejection notice and exhibit | 0.70 | $1,045 | $731.50 |
| 6/12/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $705 | $705.00 |
| 6/12/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $695 | $695.00 |
| 6/12/2026 | TR | Prepare prepaid expense analysis for Bitcoin Depot management review for SOAL schedules | 1.40 | $460 | $644.00 |
| 6/12/2026 | RW | Prepare updates to workstream progress tracker | 0.90 | $695 | $625.50 |
| 6/12/2026 | TR | Prepare assumption list for Bitcoin Depot review | 1.20 | $460 | $552.00 |
| 6/12/2026 | TS | Review of further updated contract rejection exhibit | 0.50 | $1,045 | $522.50 |
| 6/12/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $460 | $460.00 |
| 6/12/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 1.00 | $460 | $460.00 |
| 6/12/2026 | TS | Review of correspondence with Portage Point and V&E regarding liquidation analysis | 0.40 | $1,045 | $418.00 |
| 6/12/2026 | TS | Review of draft Kutt customer letter | 0.40 | $1,045 | $418.00 |
| 6/12/2026 | RW | Review of updated lookback payment analysis for SOFA | 0.60 | $695 | $417.00 |
| 6/12/2026 | FE | Review of draft letters to Kutt customers | 0.50 | $775 | $387.50 |
| 6/12/2026 | RW | Review of docket for new claims filed | 0.30 | $695 | $208.50 |
| 6/12/2026 | EM | Further review issues list based on team discussion | 0.20 | $705 | $141.00 |
| 6/13/2026 | FE | Prepare draft of the Wind Down budget | 0.60 | $775 | $465.00 |
| 6/13/2026 | TR | Incorporate comments for global notes for liquidation analysis | 0.60 | $460 | $276.00 |
| 6/13/2026 | TR | Review SOAL schedule inputs provided by Bitcoin Depot management | 0.40 | $460 | $184.00 |
| 6/13/2026 | FE | Review Kutt customer letter prepared by communications firm | 0.20 | $775 | $155.00 |
| 6/13/2026 | TR | Review winddown budget for liquidation analysis | 0.30 | $460 | $138.00 |
| 6/14/2026 | JH | Prepare 90-day lookback payment schedule, including vendor groupings, payment dates, amount classifications (1/3) | 2.00 | $460 | $920.00 |
| 6/14/2026 | TR | Incorporate internal Portage Point edits to liquidation analysis re: Ch 11 vs Ch 7 low to high recovery rangers | 1.80 | $460 | $828.00 |
| 6/14/2026 | JH | Review historical transaction activity to classify vendor payments within 90-day prepetition period for SOFA Question 3 reporting | 1.60 | $460 | $736.00 |
| 6/14/2026 | JH | Prepare 90-day lookback payment schedule, including vendor groupings, payment dates, amount classifications (2/3) | 1.50 | $460 | $690.00 |
| 6/14/2026 | JH | Prepare 90-day lookback payment schedule, including vendor groupings, payment dates, amount classifications (3/3) | 1.40 | $460 | $644.00 |
| 6/14/2026 | RW | Review of updated SOAL information capture template to provide feedback | 0.80 | $695 | $556.00 |
| 6/14/2026 | RW | Review of updated preference payments analysis | 0.60 | $695 | $417.00 |
| 6/14/2026 | EM | Review combined disclosure statement and plan | 0.20 | $705 | $141.00 |
| 6/15/2026 | TS | Initial review and analysis of draft 90 day transaction lookback analysis | 1.20 | $1,045 | $1,254.00 |
| 6/15/2026 | JH | Prepare by category vendor mapping for 90-day transaction analysis (1/2) | 2.00 | $460 | $920.00 |
| 6/15/2026 | TR | Prepare Canada floorspace lease rejection list for V&E review (part 1 of 2) | 2.00 | $460 | $920.00 |
| 6/15/2026 | TR | Prepare SOFA schedule items to incorporate Kroll comments received on 6/15 | 1.90 | $460 | $874.00 |
| 6/15/2026 | TR | Prepare SOAL schedule items to incorporate Kroll comments received on 6/15 | 1.90 | $460 | $874.00 |
| 6/15/2026 | TS | Review of exit fee letters / amendments posted to data room | 0.80 | $1,045 | $836.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/15/2026 | RW | Refinement of lease contract rejection estimates analysis | 1.20 | $695 | $834.00 |
| 6/15/2026 | TR | Prepare responses to Kroll SOFA / SOAL schedule comments for internal Portage Point review | 1.70 | $460 | $782.00 |
| 6/15/2026 | TR | Prepare Canada floorspace lease rejection list for V&E review (part 2 of 2) | 1.60 | $460 | $736.00 |
| 6/15/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.70 | $1,045 | $731.50 |
| 6/15/2026 | JH | Prepare by category vendor mapping for 90-day transaction analysis (2/2) | 1.40 | $460 | $644.00 |
| 6/15/2026 | EM | Participate in discussion with Portage Point (E Ma, T Rosales) re: contract rejection list | 0.90 | $705 | $634.50 |
| 6/15/2026 | TS | Review of Canadian lease rejection exhibit | 0.60 | $1,045 | $627.00 |
| 6/15/2026 | RW | Review of updated SOFA information capture template to provide feedback | 0.90 | $695 | $625.50 |
| 6/15/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.70 | $775 | $542.50 |
| 6/15/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.70 | $705 | $493.50 |
| 6/15/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.70 | $695 | $486.50 |
| 6/15/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re reporting requirements matrix | 0.60 | $775 | $465.00 |
| 6/15/2026 | FE | Prepare update to weekly management presentation materials | 0.60 | $775 | $465.00 |
| 6/15/2026 | TS | Review and analysis of updated draft 90 day transaction lookback analysis prior to distribution | 0.40 | $1,045 | $418.00 |
| 6/15/2026 | RW | Review of company input regarding taxes disclosures for SOFA SOAL | 0.60 | $695 | $417.00 |
| 6/15/2026 | TR | Participate in discussion with Portage Point (E Ma, T Rosales) re: contract rejection list | 0.90 | $460 | $414.00 |
| 6/15/2026 | TR | Prepare BRG UCC diligence request responses re: entity interco balances | 0.90 | $460 | $414.00 |
| 6/15/2026 | TR | Prepare operational contract rejection list to reflect V&E comments re: Optconnect | 0.80 | $460 | $368.00 |
| 6/15/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.70 | $460 | $322.00 |
| 6/15/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.70 | $460 | $322.00 |
| 6/15/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re reporting requirements matrix | 0.60 | $460 | $276.00 |
| 6/15/2026 | JH | Review 90-day transaction analysis to ensure all spend data is captured | 0.50 | $460 | $230.00 |
| 6/16/2026 | TS | Review of initial draft bar date motion | 1.10 | $1,045 | $1,149.50 |
| 6/16/2026 | TR | Participate in discussion with Portage Point (J Herskowitz, T Rosales) re: wages reporting | 2.00 | $460 | $920.00 |
| 6/16/2026 | JH | Participate in discussion with Portage Point (J Herskowitz, T Rosales) re: wages reporting | 2.00 | $460 | $920.00 |
| 6/16/2026 | TR | Prepare floorspace lease assumption list PDFs for V&E review | 1.90 | $460 | $874.00 |
| 6/16/2026 | TS | Review of detailed initial contract assumption listing and related exhibits | 0.80 | $1,045 | $836.00 |
| 6/16/2026 | TR | Prepare SOAL schedule items to reflect Kroll comments received on 6/16 | 1.60 | $460 | $736.00 |
| 6/16/2026 | TS | Review of correspondence regarding assumption and assignment notices | 0.70 | $1,045 | $731.50 |
| 6/16/2026 | JH | Prepare draft of wages report | 1.40 | $460 | $644.00 |
| 6/16/2026 | TR | Prepare SOFA schedule items to reflect Kroll comments received on 6/16 | 1.40 | $460 | $644.00 |
| 6/16/2026 | TS | Initial review of draft conditional DS motion | 0.60 | $1,045 | $627.00 |
| 6/16/2026 | RW | Review of updated SOAL tracker | 0.80 | $695 | $556.00 |
| 6/16/2026 | TR | Prepare tax-related follow-up management diligence request items for SOAL schedule reporting | 1.20 | $460 | $552.00 |
| 6/16/2026 | TR | Prepare floorspace lease assumption list outputs | 1.20 | $460 | $552.00 |
| 6/16/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $1,045 | $522.50 |
| 6/16/2026 | TR | Prepare floorspace lease assumption lists for Bitcoin Depot management review | 1.10 | $460 | $506.00 |
| 6/16/2026 | FE | Prepare updated version of 90 day payments | 0.60 | $775 | $465.00 |
| 6/16/2026 | JH | Prepare template for wages reporting to UST, UCC | 1.00 | $460 | $460.00 |
| 6/16/2026 | EM | Participate in discussion with Portage Point (E Ma, T Rosales) re: contract rejection schedules | 0.60 | $705 | $423.00 |
| 6/16/2026 | TS | Continued review of updated Canadian lease rejection exhibit | 0.40 | $1,045 | $418.00 |
| 6/16/2026 | RW | Review of draft responses to Kroll comments on SOAL | 0.60 | $695 | $417.00 |
| 6/16/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $775 | $387.50 |
| 6/16/2026 | TR | Prepare GPM contract assumption list | 0.80 | $460 | $368.00 |
| 6/16/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $705 | $352.50 |
| 6/16/2026 | EM | Participate in discussion with PPP (A Qureshi, E Ma) regarding contract database automation | 0.50 | $705 | $352.50 |
| 6/16/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $695 | $347.50 |
| 6/16/2026 | RW | Review of draft reporting requirements tracker | 0.50 | $695 | $347.50 |
| 6/16/2026 | TR | Prepare operational contract assumption list | 0.70 | $460 | $322.00 |
| 6/16/2026 | FE | Research ownership of specific kiosks | 0.40 | $775 | $310.00 |
| 6/16/2026 | RW | Review of draft responses to Kroll comments on SOFA | 0.40 | $695 | $278.00 |
| 6/16/2026 | RW | Review of updated SOFA tracker | 0.40 | $695 | $278.00 |
| 6/16/2026 | RW | Review of draft wages reporting exhibit | 0.40 | $695 | $278.00 |
| 6/16/2026 | TR | Participate in discussion with Portage Point (E Ma, T Rosales) re: contract rejection schedules | 0.60 | $460 | $276.00 |
| 6/16/2026 | TR | Prepare EG contract assumption list | 0.60 | $460 | $276.00 |
| 6/16/2026 | TR | Prepare insider payments analysis to reflect Kutt insiders | 0.60 | $460 | $276.00 |
| 6/16/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/16/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/16/2026 | EM | Prepare update to weekly management status slides for wind down progress and issue list | 0.30 | $705 | $211.50 |
| 6/16/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: asset sale support structure | 0.20 | $1,045 | $209.00 |
| 6/16/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) re: contract rejection schedules | 0.30 | $695 | $208.50 |
| 6/16/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: asset sale support structure | 0.20 | $775 | $155.00 |
| 6/16/2026 | RW | Prepare e-mail communication regarding required UST wages reporting | 0.20 | $695 | $139.00 |
| 6/16/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) re: contract rejection schedules | 0.30 | $460 | $138.00 |
| 6/17/2026 | TS | Review of draft conditional DS motion | 1.30 | $1,045 | $1,358.50 |
| 6/17/2026 | TR | Prepare SOFA schedule items to reflect comments received from Kroll on 6/17 (1/2) | 1.90 | $460 | $874.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/17/2026 | TR | Prepare SOFA schedule items to reflect comments received from Kroll on 6/17 (2/2) | 1.90 | $460 | $874.00 |
| 6/17/2026 | TS | Review of draft Plan overview materials provided by V&E in advance of restructuring committee call | 0.80 | $1,045 | $836.00 |
| 6/17/2026 | TS | Review of assumption listing for remaining floorspace leases and correspondence regarding the same | 0.80 | $1,045 | $836.00 |
| 6/17/2026 | TR | Prepare floorspace lease assumption lists for management review | 1.80 | $460 | $828.00 |
| 6/17/2026 | TR | Prepare floorspace lease assumption list PDFs for V&E review | 1.80 | $460 | $828.00 |
| 6/17/2026 | TR | Prepare responses to Kroll comments received on 6/17 re: SOFA / SOAL schedules for internal Portage Point review | 1.80 | $460 | $828.00 |
| 6/17/2026 | TS | Review and analysis of wages reporting for UST / UCC | 0.60 | $1,045 | $627.00 |
| 6/17/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 6/17/2026 | TS | Review of first, second and third omnibus assumption and assignment notice in advance of notice | 0.50 | $1,045 | $522.50 |
| 6/17/2026 | RW | Review of revised lookback payment analysis | 0.70 | $695 | $486.50 |
| 6/17/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $775 | $465.00 |
| 6/17/2026 | FE | Prepare update to weekly management presentation | 0.60 | $775 | $465.00 |
| 6/17/2026 | JH | Review of abra reconciliation reports in response to UCC request | 1.00 | $460 | $460.00 |
| 6/17/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 6/17/2026 | TS | Review of eighth omnibus lease rejection notice in advance of notice | 0.40 | $1,045 | $418.00 |
| 6/17/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $695 | $417.00 |
| 6/17/2026 | RW | Review of updated responses to Kroll regarding outstanding SOFA SOAL diligence | 0.60 | $695 | $417.00 |
| 6/17/2026 | RW | Analyze revised SOAL information capture template | 0.60 | $695 | $417.00 |
| 6/17/2026 | TR | Participate in discussion with Portage Point (J Herskowitz, T Rosales) re: UCC diligence preparation | 0.80 | $460 | $368.00 |
| 6/17/2026 | JH | Participate in discussion with Portage Point (J Herskowitz, T Rosales) re: UCC diligence preparation | 0.80 | $460 | $368.00 |
| 6/17/2026 | TR | Prepare assumption list exhibit mapping file for Kroll review | 0.70 | $460 | $322.00 |
| 6/17/2026 | TS | Prepare correspondence with Portage Point, V&E and Kroll regarding assumption / assignment noticing procedures | 0.30 | $1,045 | $313.50 |
| 6/17/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/17/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/17/2026 | EM | Review plan overview presentation shared by V&E | 0.10 | $705 | $70.50 |
| 6/17/2026 | EM | Review form of asset purchase agreement template | 0.10 | $705 | $70.50 |
| 6/18/2026 | TR | Prepare SOFA schedule items to reflect Kroll comments received on 6/18 (part 1 of 2) | 2.00 | $460 | $920.00 |
| 6/18/2026 | TR | Prepare SOFA schedule items to reflect Kroll comments received on 6/18 (part 2 of 2) | 1.90 | $460 | $874.00 |
| 6/18/2026 | TR | Prepare addendum contract rejection list for profit share agreements | 1.80 | $460 | $828.00 |
| 6/18/2026 | TR | Prepare SOAL schedule items to reflect Kroll comments received on 6/18 | 1.80 | $460 | $828.00 |
| 6/18/2026 | TR | Prepare consolidating eliminating accounts follow-up diligence requests for Bitcoin Depot management review | 1.70 | $460 | $782.00 |
| 6/18/2026 | TR | Prepare follow-up management diligence requests re: interco A/R by entity | 1.50 | $460 | $690.00 |
| 6/18/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $1,045 | $522.50 |
| 6/18/2026 | TS | Review of correspondence between Portage Point and V&E regarding mass noticing requirements and cost management | 0.40 | $1,045 | $418.00 |
| 6/18/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $775 | $387.50 |
| 6/18/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $705 | $352.50 |
| 6/18/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $695 | $347.50 |
| 6/18/2026 | RW | Prepare outstanding items checklist in advance of internal call | 0.40 | $695 | $278.00 |
| 6/18/2026 | JH | Prepare emails to recipients of weekly variance reports | 0.60 | $460 | $276.00 |
| 6/18/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/18/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/18/2026 | RW | Review of outreach from vendor requesting payment | 0.30 | $695 | $208.50 |
| 6/18/2026 | EM | Participate in discussion with PPP (A Qureshi, E Ma) regarding contract database automation | 0.20 | $705 | $141.00 |
| 6/18/2026 | EM | Review updated disclosure statement | 0.20 | $705 | $141.00 |
| 6/18/2026 | JH | Participate in discussion with PPP (J Herskowitz, T Rosales) re variance questions from BRG | 0.20 | $460 | $92.00 |
| 6/19/2026 | TR | Prepare summary schedule by entity for insider payments analysis | 1.90 | $460 | $874.00 |
| 6/19/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $1,045 | $836.00 |
| 6/19/2026 | TR | Prepare interco transaction detail mapping for insider payments analysis | 1.80 | $460 | $828.00 |
| 6/19/2026 | TR | Prepare management follow-up requests regarding insider payments analysis for flagged interco transactions | 1.70 | $460 | $782.00 |
| 6/19/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $775 | $620.00 |
| 6/19/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $705 | $564.00 |
| 6/19/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $695 | $556.00 |
| 6/19/2026 | JH | Review of bank transaction detail to assign transaction and spend to different reports | 1.20 | $460 | $552.00 |
| 6/19/2026 | TS | Review of updated contract rejection list to include profit share agreements | 0.50 | $1,045 | $522.50 |
| 6/19/2026 | FE | Review latest SOFA / SOAL status updates | 0.60 | $775 | $465.00 |
| 6/19/2026 | TR | Prepare contract rejection re: Profit Share Agreements for management review | 1.00 | $460 | $460.00 |
| 6/19/2026 | RW | Review of SOFA status update with outstanding items | 0.60 | $695 | $417.00 |
| 6/19/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $460 | $368.00 |
| 6/19/2026 | JH | Prepare initial drafts of monthly taxes report | 0.80 | $460 | $368.00 |
| 6/19/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $460 | $368.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/19/2026 | JH | Prepare initial drafts of monthly utilities report | 0.70 | $460 | $322.00 |
| 6/19/2026 | RW | Review of creditor matrix cost analysis | 0.40 | $695 | $278.00 |
| 6/19/2026 | RW | Review of SOAL status update with outstanding items | 0.40 | $695 | $278.00 |
| 6/19/2026 | JH | Prepare initial drafts of monthly critical vendor report | 0.60 | $460 | $276.00 |
| 6/19/2026 | JH | Review of April May ABRA settlement reports | 0.50 | $460 | $230.00 |
| 6/20/2026 | TR | Prepare SOFA schedule items | 1.80 | $460 | $828.00 |
| 6/20/2026 | TR | Prepare follow-up requests for management review of insider payments analysis | 1.60 | $460 | $736.00 |
| 6/20/2026 | FE | Review initial draft of monthly court reporting due | 0.70 | $775 | $542.50 |
| 6/20/2026 | TS | Review and analysis of updated insider payment schedule | 0.50 | $1,045 | $522.50 |
| 6/21/2026 | TR | Prepare SOFA schedule items to reflect latest Kroll comments | 1.30 | $460 | $598.00 |
| 6/21/2026 | TR | Prepare SOAL schedule items to reflect latest Kroll comments | 1.20 | $460 | $552.00 |
| 6/21/2026 | RW | Review of revised SOAL information collection template | 0.40 | $695 | $278.00 |
| 6/21/2026 | RW | Prepare e-mail communication regarding outstanding priority workstreams | 0.40 | $695 | $278.00 |
| 6/21/2026 | TR | Prepare follow-up diligence request items for management regarding insider payments analysis | 0.50 | $460 | $230.00 |
| 6/21/2026 | RW | Review of revised SOFA information collection template | 0.30 | $695 | $208.50 |
| 6/21/2026 | RW | Review of required court reporting | 0.30 | $695 | $208.50 |
| 6/22/2026 | TS | Review of current process timeline and status, including detailed review of open items and next steps | 1.50 | $1,045 | $1,567.50 |
| 6/22/2026 | RW | Review of revised SOAL tracker to provide feedback on latest iteration of data | 1.70 | $695 | $1,181.50 |
| 6/22/2026 | RW | Review of revised SOFA tracker to provide feedback on latest iteration of data | 1.40 | $695 | $973.00 |
| 6/22/2026 | TS | Review and analysis of required reporting related to taxes, cash management and critical vendor | 0.90 | $1,045 | $940.50 |
| 6/22/2026 | TR | Prepare insider payments analysis for management review | 1.90 | $460 | $874.00 |
| 6/22/2026 | TR | Prepare SOFA schedule items to reflect Kroll comments | 1.70 | $460 | $782.00 |
| 6/22/2026 | TR | Prepare SOAL schedule D for updated UCC lien searches | 1.70 | $460 | $782.00 |
| 6/22/2026 | TR | Prepare SOAL schedule items to reflect Kroll comments | 1.60 | $460 | $736.00 |
| 6/22/2026 | TR | Prepare claims analysis for internal PPP review | 1.20 | $460 | $552.00 |
| 6/22/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $1,045 | $522.50 |
| 6/22/2026 | TR | Prepare intercompany payments analysis for management review | 1.10 | $460 | $506.00 |
| 6/22/2026 | RW | Analyze lookback payment data | 0.60 | $695 | $417.00 |
| 6/22/2026 | RW | Preliminary review of updated claims register analysis incorporating new filed claims | 0.60 | $695 | $417.00 |
| 6/22/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $775 | $387.50 |
| 6/22/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $705 | $352.50 |
| 6/22/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $695 | $347.50 |
| 6/22/2026 | JH | Final review of court reporting schedules for taxes, critical vendor, cash management reports | 0.70 | $460 | $322.00 |
| 6/22/2026 | TR | Prepare creditor matrix noticing party cost analysis for internal PPP review | 0.70 | $460 | $322.00 |
| 6/22/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) re: claims register analysis | 0.40 | $695 | $278.00 |
| 6/22/2026 | RW | Review of updated estimated noticing analysis | 0.40 | $695 | $278.00 |
| 6/22/2026 | RW | Review of revised schedule D draft | 0.40 | $695 | $278.00 |
| 6/22/2026 | FE | Review insider payment history | 0.30 | $775 | $232.50 |
| 6/22/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/22/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/22/2026 | TS | Review of correspondence regarding bar date noticing | 0.20 | $1,045 | $209.00 |
| 6/22/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) re: claims register analysis | 0.40 | $460 | $184.00 |
| 6/23/2026 | TS | Review and analysis of draft SOALs for ten inactive entities | 1.20 | $1,045 | $1,254.00 |
| 6/23/2026 | TS | Review and analysis of draft SOFAs for ten inactive entities | 1.10 | $1,045 | $1,149.50 |
| 6/23/2026 | RW | Construction of preliminary tax claim analysis incorporating initial view after review if tax claims | 1.60 | $695 | $1,112.00 |
| 6/23/2026 | TR | Prepare schedule G draft for Kroll review | 1.90 | $460 | $874.00 |
| 6/23/2026 | TR | Prepare insider payments analysis to reflect management edits | 1.90 | $460 | $874.00 |
| 6/23/2026 | TR | Prepare intercompany transfer analysis to reflect management comments | 1.80 | $460 | $828.00 |
| 6/23/2026 | TR | Prepare SOAL schedule D exhibit for Kroll review that reflects V&E edits | 1.80 | $460 | $828.00 |
| 6/23/2026 | TR | Prepare SOAL schedules to reflect latest Kroll comments | 1.70 | $460 | $782.00 |
| 6/23/2026 | TR | Prepare follow-up diligence request items for V&E team regarding SOFA Q7 | 1.60 | $460 | $736.00 |
| 6/23/2026 | TR | Prepare SOFA schedules to reflect latest Kroll comments | 1.60 | $460 | $736.00 |
| 6/23/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 6/23/2026 | RW | Further analysis of claims register for preliminary claim category estimates | 0.90 | $695 | $625.50 |
| 6/23/2026 | RW | Review of detailed intercompany analysis prepared for SOFA SOAL questions | 0.90 | $695 | $625.50 |
| 6/23/2026 | RW | Analyze tax proof of claim forms prior to sending to company for review | 0.80 | $695 | $556.00 |
| 6/23/2026 | RW | Prepare responses to outstanding SOFA questions | 0.70 | $695 | $486.50 |
| 6/23/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $775 | $465.00 |
| 6/23/2026 | TR | Prepare follow-up insider payment diligence requests for management review | 1.00 | $460 | $460.00 |
| 6/23/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 6/23/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $695 | $417.00 |
| 6/23/2026 | RW | Prepare responses to outstanding SOAL questions | 0.60 | $695 | $417.00 |
| 6/23/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) Re: insider payments analysis | 0.50 | $695 | $347.50 |
| 6/23/2026 | TS | Prepare correspondence with Portage Point and V&E regarding AUS process and next steps | 0.30 | $1,045 | $313.50 |
| 6/23/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/23/2026 | JH | Review of 2015.3 reporting requirements | 0.60 | $460 | $276.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/23/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/23/2026 | TR | Prepare follow-up diligence request items for management team regarding SOFA Q7 | 0.60 | $460 | $276.00 |
| 6/23/2026 | FE | Participate in discussion with PPP (F Echevarria, R Williams, J Herskowitz) re approach for 2015.3 reports | 0.30 | $775 | $232.50 |
| 6/23/2026 | FE | Review critical vendor report | 0.30 | $775 | $232.50 |
| 6/23/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) Re: insider payments analysis | 0.50 | $460 | $230.00 |
| 6/23/2026 | RW | Participate in discussion with PPP (F Echevarria, R Williams, J Herskowitz) re approach for 2015.3 reports | 0.30 | $695 | $208.50 |
| 6/23/2026 | JH | Participate in discussion with PPP (F Echevarria, R Williams, J Herskowitz) re approach for 2015.3 reports | 0.30 | $460 | $138.00 |
| 6/23/2026 | TR | Prepare inactive SOFA schedule exhibits for management review | 0.20 | $460 | $92.00 |
| 6/23/2026 | TR | Prepare inactive SOAL schedule exhibits for management review | 0.20 | $460 | $92.00 |
| 6/24/2026 | TS | Initial review and analysis of draft SOFAs for active entities | 1.30 | $1,045 | $1,358.50 |
| 6/24/2026 | TS | Initial review and analysis of draft SOALs for active entities | 1.10 | $1,045 | $1,149.50 |
| 6/24/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $1,045 | $940.50 |
| 6/24/2026 | TR | Prepare insider payments analysis for management review | 1.90 | $460 | $874.00 |
| 6/24/2026 | TR | Prepare SOFA schedule items to reflect latest Kroll comments | 1.80 | $460 | $828.00 |
| 6/24/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $775 | $697.50 |
| 6/24/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $705 | $634.50 |
| 6/24/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $695 | $625.50 |
| 6/24/2026 | RW | Review of updated SOFA tracker with outstanding items for finalization | 0.80 | $695 | $556.00 |
| 6/24/2026 | RW | Review of updated SOAL tracker with outstanding items for finalization | 0.70 | $695 | $486.50 |
| 6/24/2026 | TR | Prepare SOAL schedule items to reflect latest Kroll comments | 1.00 | $460 | $460.00 |
| 6/24/2026 | TR | Prepare follow-up responses for V&E team regarding comments on inactive schedule exhibits | 1.00 | $460 | $460.00 |
| 6/24/2026 | TR | Prepare follow-up diligence request items for management regarding interco transfer analysis | 1.00 | $460 | $460.00 |
| 6/24/2026 | TR | prepare Canadian entity financials analysis for Osler review | 1.00 | $460 | $460.00 |
| 6/24/2026 | TR | Prepare follow-up diligence request items for management regarding insider payments analysis | 1.00 | $460 | $460.00 |
| 6/24/2026 | RW | Review of information required for 2015.3 reporting from precedent examples provided by counsel | 0.60 | $695 | $417.00 |
| 6/24/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $460 | $414.00 |
| 6/24/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.90 | $460 | $414.00 |
| 6/24/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) re budget variance analysis | 0.30 | $1,045 | $313.50 |
| 6/24/2026 | RW | Prepare e-mail communication regarding 2015.3 reporting | 0.40 | $695 | $278.00 |
| 6/24/2026 | TR | Prepare follow-up diligence request items for management team regarding SOFA Q7 | 0.60 | $460 | $276.00 |
| 6/24/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) re budget variance analysis | 0.30 | $775 | $232.50 |
| 6/24/2026 | TR | Prepare follow-up diligence request for V&E team regarding SOFA Q7 | 0.40 | $460 | $184.00 |
| 6/24/2026 | TR | Prepare follow-up diligence request items for management regarding SOAL Q8 | 0.40 | $460 | $184.00 |
| 6/24/2026 | TR | Prepare creditor matrix noticing analysis for internal PPP review | 0.40 | $460 | $184.00 |
| 6/24/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) re budget variance analysis | 0.30 | $460 | $138.00 |
| 6/25/2026 | FE | Prepare emergence cost materials for Bitcoin Depot | 1.50 | $775 | $1,162.50 |
| 6/25/2026 | TS | Initial review of draft SOFA / SOAL global notes | 1.10 | $1,045 | $1,149.50 |
| 6/25/2026 | RW | Prepare global notes to SOFA SOALs | 1.60 | $695 | $1,112.00 |
| 6/25/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re emergence costs materials | 1.20 | $775 | $930.00 |
| 6/25/2026 | TR | Prepare Global notes edits to reflect latest commentary from V&E | 1.90 | $460 | $874.00 |
| 6/25/2026 | TR | Prepare SOAL Q8 prepaid taxes analysis | 1.90 | $460 | $874.00 |
| 6/25/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) re: SOFA / SOAL preparation | 1.20 | $695 | $834.00 |
| 6/25/2026 | TR | Prepare SOAL schedule items to reflect latest financial detail received by management | 1.80 | $460 | $828.00 |
| 6/25/2026 | TR | Prepare intercompany transfer analysis for internal PPP review | 1.80 | $460 | $828.00 |
| 6/25/2026 | TR | Prepare follow-up diligence request items for V&E regarding SOFA schedule items | 1.70 | $460 | $782.00 |
| 6/25/2026 | TR | Prepare entity P&L analysis for internal PPP review | 1.70 | $460 | $782.00 |
| 6/25/2026 | TR | Prepare SOFA schedule items to reflect latest financial detail received by management | 1.40 | $460 | $644.00 |
| 6/25/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $1,045 | $627.00 |
| 6/25/2026 | TR | Prepare schedule F litigation tracker for Kroll review | 1.30 | $460 | $598.00 |
| 6/25/2026 | RW | Prepare update to noticing universe analysis | 0.80 | $695 | $556.00 |
| 6/25/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re emergence costs materials | 1.20 | $460 | $552.00 |
| 6/25/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) re: SOFA / SOAL preparation | 1.20 | $460 | $552.00 |
| 6/25/2026 | TR | Prepare follow-up diligence request items for management team regarding entity level financial trends | 1.20 | $460 | $552.00 |
| 6/25/2026 | TS | Continued review of global notes to SOFA/SOAL | 0.50 | $1,045 | $522.50 |
| 6/25/2026 | RW | Prepare update to global notes for feedback received | 0.70 | $695 | $486.50 |
| 6/25/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $775 | $465.00 |
| 6/25/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $705 | $423.00 |
| 6/25/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $695 | $417.00 |
| 6/25/2026 | RW | Review of updated SOFA tracker with outstanding items for finalization | 0.60 | $695 | $417.00 |
| 6/25/2026 | RW | Review of additional feedback received related to tax claims | 0.60 | $695 | $417.00 |
| 6/25/2026 | RW | Prepare updates to SOALs (1/2) | 0.60 | $695 | $417.00 |
| 6/25/2026 | TS | Review of Kroll comments to SOFA / SOAL global notes | 0.30 | $1,045 | $313.50 |
| 6/25/2026 | TS | Review of final bar date notice | 0.30 | $1,045 | $313.50 |
| 6/25/2026 | RW | Review of updated SOAL tracker with outstanding items for finalization | 0.40 | $695 | $278.00 |
| 6/25/2026 | RW | Prepare updates to SOALs (2/2) | 0.40 | $695 | $278.00 |
| 6/25/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/25/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.60 | $460 | $276.00 |
| 6/25/2026 | EM | Participate in discussion with PPP (E Ma, T Rosales) regarding next round of lease rejection | 0.30 | $705 | $211.50 |
| 6/26/2026 | TS | Review and analysis of updated versions of active SOFA / SOALs and supporting analyses | 1.90 | $1,045 | $1,985.50 |
| 6/26/2026 | TS | Review and analysis of Fourth Affidavit for CAD proceeding | 1.30 | $1,045 | $1,358.50 |
| 6/26/2026 | RW | Review of each entity SOAL for near final feedback consolidation | 1.60 | $695 | $1,112.00 |
| 6/26/2026 | JH | Prepare Bankruptcy Rule 2015.3 report , including compilation of required exhibits for controlled non-debtor entities | 2.00 | $460 | $920.00 |
| 6/26/2026 | TS | Review of initial draft analysis detailing Silverview IRR under various scenarios | 0.80 | $1,045 | $836.00 |
| 6/26/2026 | RW | Review of each entity SOFA for near final feedback consolidation | 1.20 | $695 | $834.00 |
| 6/26/2026 | JH | Prepare financial statements for inclusion in the 2015.3 report (1/2) | 1.80 | $460 | $828.00 |
| 6/26/2026 | TR | Participate in discussion with Portage Point (J Herskowitz, T Rosales) re: 2015.3 reporting prep | 1.50 | $460 | $690.00 |
| 6/26/2026 | TR | Participate in discussion with Portage Point (J Herskowitz, T Rosales) re: SOFA SOAL schedule prep | 1.50 | $460 | $690.00 |
| 6/26/2026 | JH | Participate in discussion with Portage Point (J Herskowitz, T Rosales) re: SOFA SOAL schedule prep | 1.50 | $460 | $690.00 |
| 6/26/2026 | JH | Participate in discussion with Portage Point (J Herskowitz, T Rosales) re: 2015.3 reporting prep | 1.50 | $460 | $690.00 |
| 6/26/2026 | TR | Prepare responses for V&E SOAL diligence questions | 1.40 | $460 | $644.00 |
| 6/26/2026 | JH | Prepare sensitivity analysis related to silverview debt exit fee payment | 1.40 | $460 | $644.00 |
| 6/26/2026 | TS | Continued review of updated global notes to SOFA/SOAL | 0.60 | $1,045 | $627.00 |
| 6/26/2026 | TS | Review of Nuvei settlement materials for purposes of emergence planning | 0.60 | $1,045 | $627.00 |
| 6/26/2026 | TS | Review of exhibits to Fourth Affidavit | 0.60 | $1,045 | $627.00 |
| 6/26/2026 | TR | Review latest Kroll SOAL exhibits for edits (1/2) | 1.30 | $460 | $598.00 |
| 6/26/2026 | JH | Prepare financial statements for inclusion in the 2015.3 report (2/2) | 1.20 | $460 | $552.00 |
| 6/26/2026 | TR | Review latest Kroll SOAL exhibits for edits (2/2) | 1.20 | $460 | $552.00 |
| 6/26/2026 | TR | Prepare SOAL EF P2 to reflect latest V&E comments | 1.20 | $460 | $552.00 |
| 6/26/2026 | TR | Prepare follow-up diligence request items for SOFA Q1 | 1.20 | $460 | $552.00 |
| 6/26/2026 | FE | Prepare update to BIT Emergence analysis | 0.70 | $775 | $542.50 |
| 6/26/2026 | FE | Review Silverview IRR analysis | 0.70 | $775 | $542.50 |
| 6/26/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $1,045 | $522.50 |
| 6/26/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) Re: SOFA / SOAL schedule preparation | 0.70 | $695 | $486.50 |
| 6/26/2026 | TS | Prepare correspondence regarding timeline extension and employee assumptions | 0.40 | $1,045 | $418.00 |
| 6/26/2026 | TS | Review of continued correspondence with Portage Point, Kroll and V&E regarding noticing and related costs | 0.40 | $1,045 | $418.00 |
| 6/26/2026 | FE | Participate in discussion with Portage Point (F Echevarria, R Williams, T Rosales) Re: liquidation analysis | 0.50 | $775 | $387.50 |
| 6/26/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $775 | $387.50 |
| 6/26/2026 | FE | Review 2015.3 analysis | 0.50 | $775 | $387.50 |
| 6/26/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $705 | $352.50 |
| 6/26/2026 | RW | Participate in discussion with Portage Point (F Echevarria, R Williams, T Rosales) Re: liquidation analysis | 0.50 | $695 | $347.50 |
| 6/26/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $695 | $347.50 |
| 6/26/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) Re: SOFA / SOAL schedule preparation | 0.70 | $460 | $322.00 |
| 6/26/2026 | TR | Prepare schedule G to reflect latest V&E comments | 0.70 | $460 | $322.00 |
| 6/26/2026 | RW | Review of updated SOAL tracker with outstanding items for finalization | 0.40 | $695 | $278.00 |
| 6/26/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/26/2026 | TR | Participate in discussion with Portage Point (F Echevarria, R Williams, T Rosales) Re: liquidation analysis | 0.50 | $460 | $230.00 |
| 6/26/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/26/2026 | RW | Review of updated SOFA tracker with outstanding items for finalization | 0.30 | $695 | $208.50 |
| 6/26/2026 | FE | Respond to various e-mail regarding OptConnect | 0.20 | $775 | $155.00 |
| 6/27/2026 | TS | Final review and analysis of SOFAs / SOALs in advance of filing | 1.50 | $1,045 | $1,567.50 |
| 6/27/2026 | RW | Review of updated SOFA drafts to provide feedback on proposed final copies | 1.60 | $695 | $1,112.00 |
| 6/27/2026 | RW | Review of updated SOAL drafts to provide feedback on proposed final copies | 1.40 | $695 | $973.00 |
| 6/27/2026 | JH | Prepare detailed debt schedule outlining historical payments of interest, principal repayment | 2.00 | $460 | $920.00 |
| 6/27/2026 | JH | Prepare explanatory notes describing basis of presentation, accounting assumptions, reporting limitations, and Bankruptcy Rule 2015.3 disclosure requirements | 1.80 | $460 | $828.00 |
| 6/27/2026 | TR | Prepare SOFA schedule preparation to reflect management comments - 90 day payments | 1.30 | $460 | $598.00 |
| 6/27/2026 | TR | Prepare SOAL schedule preparation to reflect management comments - insider payments analysis | 1.20 | $460 | $552.00 |
| 6/27/2026 | JH | Prepare initial complete draft of 2015.3 report for internal review | 1.00 | $460 | $460.00 |
| 6/27/2026 | RW | Prepare outstanding questions for SOFA reporting | 0.60 | $695 | $417.00 |
| 6/27/2026 | RW | Prepare outstanding questions for SOAL reporting | 0.50 | $695 | $347.50 |
| 6/27/2026 | FE | Prepare update to BIT Emergence analysis | 0.40 | $775 | $310.00 |
| 6/27/2026 | TR | Review Bitcoin Depot Operating LCC UCC lien documents for V&E review | 0.50 | $460 | $230.00 |
| 6/28/2026 | FE | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: prepare response to internal comments on BIT emergence schedules | 1.40 | $775 | $1,085.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/28/2026 | JH | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: prepare response to internal comments on BIT emergence schedules | 1.40 | $460 | $644.00 |
| 6/28/2026 | RW | Review of updated SOAL drafts | 0.70 | $695 | $486.50 |
| 6/28/2026 | RW | Prepare update to tax claims analysis for review by management | 0.60 | $695 | $417.00 |
| 6/28/2026 | RW | Coordination of final SOFA SOAL filing | 0.60 | $695 | $417.00 |
| 6/28/2026 | RW | Review of updated SOFA drafts | 0.40 | $695 | $278.00 |
| 6/29/2026 | TR | Prepare revised rejection list to reflect latest kiosk auction sales | 1.90 | $460 | $874.00 |
| 6/29/2026 | TR | Prepare noticing assumption list outputs for V&E review | 1.90 | $460 | $874.00 |
| 6/29/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $1,045 | $836.00 |
| 6/29/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $775 | $620.00 |
| 6/29/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $705 | $564.00 |
| 6/29/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $695 | $556.00 |
| 6/29/2026 | TS | Participate in discussion with PPP (T Studebaker and F Echevarria) re: project resources and timeline | 0.40 | $1,045 | $418.00 |
| 6/29/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) re: contract rejection and assumption list noticing | 0.60 | $695 | $417.00 |
| 6/29/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $460 | $368.00 |
| 6/29/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.80 | $460 | $368.00 |
| 6/29/2026 | FE | Participate in discussion with PPP (T Studebaker and F Echevarria) re: project resources and timeline | 0.40 | $775 | $310.00 |
| 6/29/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) re: contract rejection and assumption list noticing | 0.60 | $460 | $276.00 |
| 6/29/2026 | FE | Participate in discussion between PPP (F Echevarria, E Ma) regarding project next steps | 0.20 | $775 | $155.00 |
| 6/29/2026 | EM | Participate in discussion between PPP (F Echevarria, E Ma) regarding project next steps | 0.20 | $705 | $141.00 |
| 6/30/2026 | TS | Review and analysis of draft 2015.3 report | 1.50 | $1,045 | $1,567.50 |
| 6/30/2026 | FE | Participate in discussion with (F Echevarria, J Herskowitz) re wind down budget framework | 1.50 | $775 | $1,162.50 |
| 6/30/2026 | RW | Review potential questions for 341 meeting with support materials | 1.30 | $695 | $903.50 |
| 6/30/2026 | TR | Prepare contract rejection exhibit for wave-2 kiosk rejection list | 1.90 | $460 | $874.00 |
| 6/30/2026 | TR | Prepare SOAL EF P2 to reflect latest entity mapping for trade AP | 1.90 | $460 | $874.00 |
| 6/30/2026 | TR | Prepare contract rejection exhibit for fixed rent kiosks | 1.90 | $460 | $874.00 |
| 6/30/2026 | TR | Prepare APA schedules based off latest auction results | 1.80 | $460 | $828.00 |
| 6/30/2026 | JH | Prepare final compilation of Bankruptcy Rule 2015.3 report exhibits, including formatting, exhibit references, and quality control review prior to filing | 1.80 | $460 | $828.00 |
| 6/30/2026 | TR | Prepare contract rejection exhibit for kiosks acquired without lease | 1.80 | $460 | $828.00 |
| 6/30/2026 | JH | Participate in discussion with (F Echevarria, J Herskowitz) re wind down budget framework | 1.50 | $460 | $690.00 |
| 6/30/2026 | TS | Review and analysis of contract objection details provided by V&E | 0.60 | $1,045 | $627.00 |
| 6/30/2026 | RW | Continued work on refinement of claims analysis | 0.80 | $695 | $556.00 |
| 6/30/2026 | JH | Incorporate comments from V&E into 2015.3 report | 1.20 | $460 | $552.00 |
| 6/30/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $1,045 | $522.50 |
| 6/30/2026 | TR | Prepare follow-up diligence request list items for management review regarding 341 meeting | 1.00 | $460 | $460.00 |
| 6/30/2026 | RW | Review of incremental updates to SOFA SOALs | 0.60 | $695 | $417.00 |
| 6/30/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $775 | $387.50 |
| 6/30/2026 | TR | Prepare workstream updates for weekly management update materials | 0.80 | $460 | $368.00 |
| 6/30/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $695 | $347.50 |
| 6/30/2026 | TS | Review of motion to extend compliance with bank account compliance | 0.30 | $1,045 | $313.50 |
| 6/30/2026 | RW | Review of ad valorem taxes | 0.40 | $695 | $278.00 |
| 6/30/2026 | FE | Participate in discussion between PPP (F Echevarria, E Ma) regarding preparation for upcoming meeting with management | 0.30 | $775 | $232.50 |
| 6/30/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/30/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) covering latest project updates | 0.50 | $460 | $230.00 |
| 6/30/2026 | EM | Participate in discussion between PPP (F Echevarria, E Ma) regarding preparation for upcoming meeting with management | 0.30 | $705 | $211.50 |
| 6/30/2026 | TS | Review of correspondence between V&E and WFG regarding Silverview discussions | 0.20 | $1,045 | $209.00 |
| 6/30/2026 | RW | Prepare e-mail communication with company (SEchterhoff) regarding payroll tax claims | 0.30 | $695 | $208.50 |
| 7/1/2026 | TR | Prepare addendum rejection listings for V&E review | 1.90 | $460 | $874.00 |
| 7/1/2026 | TR | Prepare contract objection responses for V&E team's review (part 1 of 2) | 1.80 | $460 | $828.00 |
| 7/1/2026 | TR | Prepare contract objection responses for V&E team's review (part 2 of 2) | 1.70 | $460 | $782.00 |
| 7/1/2026 | TR | Prepare responses for Bitcoin Depot management review regarding SOAL follow-up comments | 1.70 | $460 | $782.00 |
| 7/1/2026 | TR | Prepare SOAL revisions based off latest management commentary for Kroll review | 1.60 | $460 | $736.00 |
| 7/1/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re cash flow forecast update, wind down planning, asset transition to buyers | 0.60 | $1,045 | $627.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/1/2026 | TS | Review of contract objections and related responses | 0.60 | $1,045 | $627.00 |
| 7/1/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re cash flow forecast update, wind down planning, asset transition to buyers | 0.60 | $785 | $471.00 |
| 7/1/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re cash flow forecast update, wind down planning, asset transition to buyers | 0.60 | $775 | $465.00 |
| 7/1/2026 | TS | Review of draft status update materials in advance of call with management and advisors | 0.40 | $1,045 | $418.00 |
| 7/1/2026 | TS | Review of correspondence regarding Texas taxing authorities | 0.30 | $1,045 | $313.50 |
| 7/1/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re cash flow forecast update, wind down planning, asset transition to buyers | 0.60 | $460 | $276.00 |
| 7/1/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re cash flow forecast update, wind down planning, asset transition to buyers | 0.60 | $460 | $276.00 |
| 7/1/2026 | JH | Prepare response correspondence to UCC related to diligence questions | 0.40 | $460 | $184.00 |
| 7/1/2026 | FE | Participate in discussion between PPP (F. Echevarria, E. Ma) regarding next steps on transfer of assets | 0.20 | $785 | $157.00 |
| 7/1/2026 | EM | Participate in discussion between PPP (F. Echevarria, E. Ma) regarding next steps on transfer of assets | 0.20 | $705 | $141.00 |
| 7/1/2026 | EM | Develop list of asset transfer action steps post management discussion | 0.20 | $705 | $141.00 |
| 7/1/2026 | EM | Estimate warehouse storage cost at a kiosk level per month | 0.10 | $705 | $70.50 |
| 7/2/2026 | TS | Initial review and analysis of draft wind down budget framework and materials | 1.10 | $1,045 | $1,149.50 |
| 7/2/2026 | RW | Work on 341 prep materials | 1.30 | $775 | $1,007.50 |
| 7/2/2026 | JH | Prepare summary materials describing wind down budget framework, key assumptions, projected cost categories for stakeholder review | 2.00 | $460 | $920.00 |
| 7/2/2026 | TS | Review and analysis of revised SOALs in advance of filing | 0.80 | $1,045 | $836.00 |
| 7/2/2026 | JH | Develop initial wind down budget framework, including identification of projected operating expenditures, other wind down line items | 1.80 | $460 | $828.00 |
| 7/2/2026 | TS | Review and analysis of updated list of contract rejections | 0.70 | $1,045 | $731.50 |
| 7/2/2026 | RW | Review of incremental contract rejection listings to be filed | 0.80 | $775 | $620.00 |
| 7/2/2026 | RW | Review of consolidated objections received by counsel along with draft responses | 0.80 | $775 | $620.00 |
| 7/2/2026 | RW | Initial review of 341 prep list provided by counsel | 0.70 | $775 | $542.50 |
| 7/2/2026 | TS | Review of correspondence with Portage Point and V&E regarding contract rejection objections | 0.50 | $1,045 | $522.50 |
| 7/2/2026 | RW | Prepare communications regarding remaining contract treatment | 0.60 | $775 | $465.00 |
| 7/2/2026 | TS | Review of correspondence regarding SOAL revisions | 0.40 | $1,045 | $418.00 |
| 7/2/2026 | TS | Participate in discussion with PPP (T. Studebaker, J. Herskowitz) re review of wind down budget framework materials | 0.30 | $1,045 | $313.50 |
| 7/2/2026 | RW | Revisions to objection responses | 0.40 | $775 | $310.00 |
| 7/2/2026 | EM | Review data retention template and information submitted by various functional leaders | 0.20 | $705 | $141.00 |
| 7/2/2026 | JH | Participate in discussion with PPP (T. Studebaker, J. Herskowitz) re review of wind down budget framework materials | 0.30 | $460 | $138.00 |
| 7/2/2026 | EM | Review kiosk remaining for sale and confirm status | 0.10 | $705 | $70.50 |
| 7/3/2026 | RW | Additional work on 341 prep | 1.30 | $775 | $1,007.50 |
| 7/3/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re recap of discussion with UCC regarding proposal for Silverview | 0.50 | $1,045 | $522.50 |
| 7/3/2026 | TS | Review of correspondence regarding additional lease rejection notices and timing | 0.40 | $1,045 | $418.00 |
| 7/3/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re recap of discussion with UCC regarding proposal for Silverview | 0.50 | $785 | $392.50 |
| 7/3/2026 | FE | Participate in discussion with PPP ( F. Echevarria, J. Herskowitz) re prepare for discussion with UCC on wind down budget | 0.30 | $785 | $235.50 |
| 7/3/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re recap of discussion with UCC regarding proposal for Silverview | 0.50 | $460 | $230.00 |
| 7/3/2026 | JH | Participate in discussion with PPP ( F. Echevarria, J. Herskowitz) re prepare for discussion with UCC on wind down budget | 0.30 | $460 | $138.00 |
| 7/5/2026 | RW | Review of updated cure analysis for APA support | 0.60 | $775 | $465.00 |
| 7/6/2026 | TS | Review of current status updates, including detailed review of open items / next steps | 1.30 | $1,045 | $1,358.50 |
| 7/6/2026 | RW | Revisions to 341 prep materials | 1.60 | $775 | $1,240.00 |
| 7/6/2026 | TR | Prepare CalTel lease agreement zip for Hilco Review (part 1 of 2) | 1.90 | $460 | $874.00 |
| 7/6/2026 | TS | Review of draft fourth interim cash collateral order | 0.70 | $1,045 | $731.50 |
| 7/6/2026 | TR | Prepare lease cure costs analysis for V&E | 1.50 | $460 | $690.00 |
| 7/6/2026 | JH | Prepare update to Wind Down budget re: staffing build | 1.40 | $460 | $644.00 |
| 7/6/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $1,045 | $627.00 |
| 7/6/2026 | TS | Review of correspondence regarding adequate assurance information | 0.50 | $1,045 | $522.50 |
| 7/6/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $785 | $471.00 |
| 7/6/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |
| 7/6/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: cure costs | 1.00 | $460 | $460.00 |
| 7/6/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: cure costs | 1.00 | $460 | $460.00 |
| 7/6/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re wind down budget | 0.50 | $785 | $392.50 |
| 7/6/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: MOR reporting | 0.80 | $460 | $368.00 |
| 7/6/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: MOR reporting | 0.80 | $460 | $368.00 |
| 7/6/2026 | RW | Review of TB information provided by management for MORs | 0.40 | $775 | $310.00 |
| 7/6/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/6/2026 | JH | Review of 341 materials | 0.60 | $460 | $276.00 |
| 7/6/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/6/2026 | RW | Review of information requests for MOR preparation | 0.30 | $775 | $232.50 |
| 7/6/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re wind down budget | 0.50 | $460 | $230.00 |
| 7/6/2026 | TR | Prepare follow up diligence requests regarding 341 prep package for management review | 0.40 | $460 | $184.00 |
| 7/6/2026 | TR | Prepare CalTel lease agreement zip for Hilco Review (part 2 of 2) | 0.40 | $460 | $184.00 |
| 7/6/2026 | JH | Review of cash collateral motion draft | 0.30 | $460 | $138.00 |
| 7/7/2026 | TS | Initial review of draft 341 prep materials | 1.10 | $1,045 | $1,149.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/7/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re wind down budget | 1.40 | $785 | $1,099.00 |
| 7/7/2026 | TR | Prepare sales process responses for V&E review re: counterparties implicated in sale process (part 1 of 2) | 2.00 | $460 | $920.00 |
| 7/7/2026 | JH | Prepare headcount build for wind down trust | 2.00 | $460 | $920.00 |
| 7/7/2026 | TR | Review acquired BTM machines to determine master agreements implicated in sale process | 1.80 | $460 | $828.00 |
| 7/7/2026 | TS | Review of draft declaration for T. Stratton in support of sale process | 0.70 | $1,045 | $731.50 |
| 7/7/2026 | TR | Prepare sales process responses for V&E review re: counterparties implicated in sale process (part 2 of 2) | 1.50 | $460 | $690.00 |
| 7/7/2026 | TR | Prepare 341 prep package materials - cash, crypto holdings, cash collateral order | 1.40 | $460 | $644.00 |
| 7/7/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re wind down budget | 1.40 | $460 | $644.00 |
| 7/7/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $1,045 | $627.00 |
| 7/7/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $785 | $471.00 |
| 7/7/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |
| 7/7/2026 | RW | Prepare communications regarding segregated accounts for certain sale proceeds | 0.60 | $775 | $465.00 |
| 7/7/2026 | RW | Review of sale declaration | 0.60 | $775 | $465.00 |
| 7/7/2026 | JH | Participate in discussion with PPP (J. Herskowitz, T. Rosales) re kiosk rent cure amounts | 1.00 | $460 | $460.00 |
| 7/7/2026 | TR | Participate in discussion with PPP (J. Herskowitz, T. Rosales) re kiosk rent cure amounts | 1.00 | $460 | $460.00 |
| 7/7/2026 | TS | Review of correspondence with PPP and V&E regarding MORs | 0.30 | $1,045 | $313.50 |
| 7/7/2026 | RW | Participate in discussion with PPP (R. Williams, J. Herskowitz, T. Rosales) re kiosk rent | 0.40 | $775 | $310.00 |
| 7/7/2026 | RW | Review of payroll support for MORs | 0.40 | $775 | $310.00 |
| 7/7/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/7/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/7/2026 | RW | Participate in discussion with Portage Point (R. Williams, T. Rosales) re: counterparties implicated in sale process | 0.30 | $775 | $232.50 |
| 7/7/2026 | JH | Prepare weekly payments tracking schedule | 0.50 | $460 | $230.00 |
| 7/7/2026 | TR | Prepare 2024 through 2026 YTD financial package for independent director's review | 0.40 | $460 | $184.00 |
| 7/7/2026 | TR | Participate in discussion with PPP (R. Williams, J. Herskowitz, T. Rosales) re kiosk rent | 0.40 | $460 | $184.00 |
| 7/7/2026 | JH | Participate in discussion with PPP (R. Williams, J. Herskowitz, T. Rosales) re kiosk rent | 0.40 | $460 | $184.00 |
| 7/7/2026 | TR | Participate in discussion with Portage Point (R. Williams, T. Rosales) re: counterparties implicated in sale process | 0.30 | $460 | $138.00 |
| 7/8/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re proceeds calculations from sale process | 1.20 | $785 | $942.00 |
| 7/8/2026 | JH | Create materials for operational wind down and wind down budget build (1/2) | 2.00 | $460 | $920.00 |
| 7/8/2026 | TS | Review of materials developed by UCC professionals for purposes of Silverview discussions | 0.80 | $1,045 | $836.00 |
| 7/8/2026 | FE | Participate in discussion with PPP ( F. Echevarria, J. Herskowitz) re review of wind down budget materials | 1.00 | $785 | $785.00 |
| 7/8/2026 | FE | Prepare bid summary analysis for proceeds to NFS/VFS | 1.00 | $785 | $785.00 |
| 7/8/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $1,045 | $627.00 |
| 7/8/2026 | JH | Create materials for operational wind down and wind down budget build (2/2) | 1.30 | $460 | $598.00 |
| 7/8/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re proceeds calculations from sale process | 1.20 | $460 | $552.00 |
| 7/8/2026 | RW | Review of updated potential settlement presentation for exit analysis | 0.70 | $775 | $542.50 |
| 7/8/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re review of wind down budget | 0.50 | $1,045 | $522.50 |
| 7/8/2026 | TS | Review of updated case timeline and filings provided by V&E | 0.50 | $1,045 | $522.50 |
| 7/8/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $785 | $471.00 |
| 7/8/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |
| 7/8/2026 | JH | Participate in discussion with PPP ( F. Echevarria, J. Herskowitz) re review of wind down budget materials | 1.00 | $460 | $460.00 |
| 7/8/2026 | TS | Review of filing of identity of released parties and related correspondence | 0.40 | $1,045 | $418.00 |
| 7/8/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re review of wind down budget | 0.50 | $785 | $392.50 |
| 7/8/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re VFS NFS amounts for V&E | 0.40 | $785 | $314.00 |
| 7/8/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/8/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/8/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re review of wind down budget | 0.50 | $460 | $230.00 |
| 7/8/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re VFS NFS amounts for V&E | 0.40 | $460 | $184.00 |
| 7/8/2026 | TR | Incorporate management tax commentary in 7/2 claims register analysis | 0.20 | $460 | $92.00 |
| 7/8/2026 | TR | Prepare retention bonus summary schedule for internal Portage Point review | 0.10 | $460 | $46.00 |
| 7/9/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $1,045 | $731.50 |
| 7/9/2026 | TR | Prepare roll forward tax claims register analysis detail to reflect 7/9 claims register | 1.40 | $460 | $644.00 |
| 7/9/2026 | TR | Prepare roll forward GUC claims register analysis detail to reflect 7/9 claims register | 1.20 | $460 | $552.00 |
| 7/9/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $785 | $549.50 |
| 7/9/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $775 | $542.50 |
| 7/9/2026 | TS | Review of correspondence regarding Silverview discussions | 0.40 | $1,045 | $418.00 |
| 7/9/2026 | TS | Review of draft IC employment agreement to be used post 7/17 | 0.40 | $1,045 | $418.00 |
| 7/9/2026 | JH | Incorporate comments into materials for operational wind down budget | 0.90 | $460 | $414.00 |
| 7/9/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $460 | $322.00 |
| 7/9/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $460 | $322.00 |
| 7/9/2026 | TS | Review of correspondence with V&E regarding wind down trust budget and related assumptions | 0.30 | $1,045 | $313.50 |
| 7/9/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re wind down budget | 0.30 | $1,045 | $313.50 |
| 7/9/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re wind down budget | 0.30 | $785 | $235.50 |
| 7/9/2026 | RW | Prepare communications re sale process escrow accounts | 0.30 | $775 | $232.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/9/2026 | TR | Prepare management retention bonus schedule for internal Portage Point review | 0.50 | $460 | $230.00 |
| 7/9/2026 | FE | Review independent contractor employment agreement | 0.20 | $785 | $157.00 |
| 7/9/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re wind down budget | 0.30 | $460 | $138.00 |
| 7/10/2026 | TS | Review and analysis of draft affidavit for CAD sale hearing | 1.50 | $1,045 | $1,567.50 |
| 7/10/2026 | TS | Review of current status and related process timelines and detailed review of open items | 1.50 | $1,045 | $1,567.50 |
| 7/10/2026 | TS | Review and analysis of updated draft affidavit and exhibits for CAD sale hearing | 0.80 | $1,045 | $836.00 |
| 7/10/2026 | FE | Participate in discussion with Portage Point ( F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: liquidation analysis | 0.70 | $785 | $549.50 |
| 7/10/2026 | RW | Participate in discussion with Portage Point ( F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: liquidation analysis | 0.70 | $775 | $542.50 |
| 7/10/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $1,045 | $522.50 |
| 7/10/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $785 | $392.50 |
| 7/10/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $775 | $387.50 |
| 7/10/2026 | TR | Participate in discussion with Portage Point ( F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: liquidation analysis | 0.70 | $460 | $322.00 |
| 7/10/2026 | JH | Participate in discussion with Portage Point ( F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: liquidation analysis | 0.70 | $460 | $322.00 |
| 7/10/2026 | TS | Review of correspondence regarding tax claims filed | 0.30 | $1,045 | $313.50 |
| 7/10/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/10/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/11/2026 | JH | Funds flow for round 2 bids (1/2) | 2.00 | $460 | $920.00 |
| 7/11/2026 | JH | Funds flow for round 2 bids (2/2) | 1.00 | $460 | $460.00 |
| 7/12/2026 | TR | Prepare global notes regarding latest liquidation analysis line items | 1.00 | $460 | $460.00 |
| 7/13/2026 | TS | Preparation for 341 meeting, including review of summary materials and schedules | 1.80 | $1,045 | $1,881.00 |
| 7/13/2026 | TS | Review and analysis of draft liquidation analysis and supporting schedules | 1.50 | $1,045 | $1,567.50 |
| 7/13/2026 | FE | Prepare updated NFS/VFS Texas tax analysis | 1.90 | $785 | $1,491.50 |
| 7/13/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: Hilco bid details, kiosk rent amounts (part 1 of 2) | 2.00 | $460 | $920.00 |
| 7/13/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: Hilco bid details, kiosk rent amounts (part 2 of 2) | 2.00 | $460 | $920.00 |
| 7/13/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: Hilco bid details, kiosk rent amounts (part 1 of 2) | 2.00 | $460 | $920.00 |
| 7/13/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: Hilco bid details, kiosk rent amounts (part 2 of 2) | 2.00 | $460 | $920.00 |
| 7/13/2026 | TR | Prepare liquidation analysis to reflect latest internal Portage Point comments | 1.70 | $460 | $782.00 |
| 7/13/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $1,045 | $627.00 |
| 7/13/2026 | RW | Participate in discussion with Portage Point (R. Williams, J. Herskowitz, T. Rosales) re: Hilco bid details, kiosk rent amounts | 0.80 | $775 | $620.00 |
| 7/13/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $785 | $471.00 |
| 7/13/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |
| 7/13/2026 | RW | 341 prep material refinement for feedback received | 0.60 | $775 | $465.00 |
| 7/13/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re review of Texas county tax analysis | 0.50 | $785 | $392.50 |
| 7/13/2026 | TR | Participate in discussion with Portage Point (R. Williams, J. Herskowitz, T. Rosales) re: Hilco bid details, kiosk rent amounts | 0.80 | $460 | $368.00 |
| 7/13/2026 | JH | Participate in discussion with Portage Point (R. Williams, J. Herskowitz, T. Rosales) re: Hilco bid details, kiosk rent amounts | 0.80 | $460 | $368.00 |
| 7/13/2026 | TS | Review of updated retention bonus schedule | 0.30 | $1,045 | $313.50 |
| 7/13/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/13/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: cure costs | 0.60 | $460 | $276.00 |
| 7/13/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/13/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: cure costs | 0.60 | $460 | $276.00 |
| 7/13/2026 | FE | Prepare adjustments to liquidation analysis | 0.30 | $785 | $235.50 |
| 7/13/2026 | TR | Prepare retention bonus payment analysis schedule for internal Portage Point review | 0.50 | $460 | $230.00 |
| 7/13/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re review of texas county tax analysis | 0.50 | $460 | $230.00 |
| 7/13/2026 | TR | Prepare 341 prep deck materials to reflect latest comments received by the V&E team | 0.40 | $460 | $184.00 |
| 7/13/2026 | FE | Prepare e-mail response to J. Peet (V&E) re: OptConnect | 0.20 | $785 | $157.00 |
| 7/13/2026 | FE | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: review NFS/VFS calculations | 0.10 | $785 | $78.50 |
| 7/13/2026 | TR | Prepare latest retention bonus payment analysis for 341 prep materials | 0.10 | $460 | $46.00 |
| 7/13/2026 | JH | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: review NFS/VFS calculations | 0.10 | $460 | $46.00 |
| 7/14/2026 | TS | Continued review and analysis of draft liquidation analysis and global notes | 1.70 | $1,045 | $1,776.50 |
| 7/14/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.80 | $1,045 | $836.00 |
| 7/14/2026 | TS | Preparation for 341 meeting, including review of SOALs | 0.80 | $1,045 | $836.00 |
| 7/14/2026 | JH | Prepare consolidated kiosk listing for Hilco | 1.70 | $460 | $782.00 |
| 7/14/2026 | RW | Updates to liquidation analysis for feedback received from counsel | 0.90 | $775 | $697.50 |
| 7/14/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.80 | $785 | $628.00 |
| 7/14/2026 | TS | Participate in The Meeting of Creditors (the "Section 341 Meeting") with UST Ha Nguyen | 0.60 | $1,045 | $627.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/14/2026 | TS | Preparation for 341 meeting, including review of first day declaration | 0.60 | $1,045 | $627.00 |
| 7/14/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.80 | $775 | $620.00 |
| 7/14/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: kiosk master listing | 1.20 | $460 | $552.00 |
| 7/14/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: kiosk master listing | 1.20 | $460 | $552.00 |
| 7/14/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, R. Williams, T. Rosales) re: liquidation analysis | 0.50 | $1,045 | $522.50 |
| 7/14/2026 | TS | Preparation for 341 meeting, including review of SOFAs | 0.50 | $1,045 | $522.50 |
| 7/14/2026 | TS | Correspondence with V&E and Portage Point regarding draft settlement structure | 0.50 | $1,045 | $522.50 |
| 7/14/2026 | RW | Participate in The Meeting of Creditors (the “Section 341 Meeting”) with UST Ha Nguyen | 0.60 | $775 | $465.00 |
| 7/14/2026 | RW | Refinement to liquidation analysis global notes | 0.60 | $775 | $465.00 |
| 7/14/2026 | TR | Prepare kiosk listing to reflect latest round 2 bid details for Hilco review | 1.00 | $460 | $460.00 |
| 7/14/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, R. Williams, T. Rosales) re: liquidation analysis | 0.50 | $775 | $387.50 |
| 7/14/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.80 | $460 | $368.00 |
| 7/14/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.80 | $460 | $368.00 |
| 7/14/2026 | TR | Prepare bid details in kiosk master listing | 0.70 | $460 | $322.00 |
| 7/14/2026 | RW | Analysis of information for 341 follow ups | 0.40 | $775 | $310.00 |
| 7/14/2026 | TR | Participate in The Meeting of Creditors (the “Section 341 Meeting”) with UST Ha Nguyen | 0.60 | $460 | $276.00 |
| 7/14/2026 | TR | Prepare liquidation analysis to reflect latest edits received from V&E team | 0.60 | $460 | $276.00 |
| 7/14/2026 | JH | Participate in discussion with PPP (J. Herskowitz, T. Rosales) re Prepare consolidated kiosk listing for Hilco | 0.60 | $460 | $276.00 |
| 7/14/2026 | JH | Participate in The Meeting of Creditors (the “Section 341 Meeting”) with UST Ha Nguyen | 0.60 | $460 | $276.00 |
| 7/14/2026 | TR | Participate in discussion with PPP (J. Herskowitz, T. Rosales) re Prepare consolidated kiosk listing for Hilco | 0.60 | $460 | $276.00 |
| 7/14/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, R. Williams, T. Rosales) re: liquidation analysis | 0.50 | $460 | $230.00 |
| 7/14/2026 | TR | Prepare kiosk bid details for 341 prep deck materials for internal Portage Point review | 0.20 | $460 | $92.00 |
| 7/15/2026 | TS | Review of draft CAD affidavit and related exhibits | 1.20 | $1,045 | $1,254.00 |
| 7/15/2026 | TR | Prepare liquidation analysis to reflect latest V&E comments | 1.80 | $460 | $828.00 |
| 7/15/2026 | TR | Prepare VFS / NFS kiosk listing for V&E review | 1.70 | $460 | $782.00 |
| 7/15/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $1,045 | $627.00 |
| 7/15/2026 | TS | Continued review and analysis of draft liquidation analysis | 0.60 | $1,045 | $627.00 |
| 7/15/2026 | TR | Prepare VFS / NFS kiosk listing total consideration amount recon based off latest funds flow detail | 1.20 | $460 | $552.00 |
| 7/15/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $785 | $471.00 |
| 7/15/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |
| 7/15/2026 | TS | Review and analysis of draft liquidation analysis notes | 0.40 | $1,045 | $418.00 |
| 7/15/2026 | TS | Review of draft cash collateral budgets for fifth interim cash collateral order | 0.40 | $1,045 | $418.00 |
| 7/15/2026 | FE | Review Texas Tax reserve for sharing to V&E | 0.40 | $785 | $314.00 |
| 7/15/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/15/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/15/2026 | TS | Review of draft notice to landlords | 0.20 | $1,045 | $209.00 |
| 7/15/2026 | TS | Review of correspondence regarding tax claim analysis | 0.20 | $1,045 | $209.00 |
| 7/15/2026 | TS | Review of draft independent contractor agreements | 0.20 | $1,045 | $209.00 |
| 7/15/2026 | JH | Participate in discussion with PPP (J. Herskowitz) and V&E (C. Cattan) re VFS NFS analysis | 0.20 | $460 | $92.00 |
| 7/16/2026 | TS | Continued review and analysis of draft liquidation analysis | 0.90 | $1,045 | $940.50 |
| 7/16/2026 | TR | Prepare NFS / VFS kiosk listing for V&E review | 1.90 | $460 | $874.00 |
| 7/16/2026 | TR | Prepare PointsKash bid summary for Hilco review detailing BTMs available for sale | 1.90 | $460 | $874.00 |
| 7/16/2026 | TS | Additional review of draft notes to liquidation analysis | 0.60 | $1,045 | $627.00 |
| 7/16/2026 | TS | Review of retained causes of action for inclusion in plan supplement | 0.60 | $1,045 | $627.00 |
| 7/16/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $1,045 | $522.50 |
| 7/16/2026 | TS | Review of draft OptConnect stipulation | 0.40 | $1,045 | $418.00 |
| 7/16/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $785 | $392.50 |
| 7/16/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $775 | $387.50 |
| 7/16/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/16/2026 | TR | Participate in discussion with Portage Point (T. Rosales, J. Herskowitz) re: kiosk rent | 0.50 | $460 | $230.00 |
| 7/16/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/16/2026 | JH | Participate in discussion with Portage Point (T. Rosales, J. Herskowitz) re: kiosk rent | 0.50 | $460 | $230.00 |
| 7/16/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, T. Rosales) re: PointsKash bid summary | 0.20 | $785 | $157.00 |
| 7/16/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, T. Rosales) re: PointsKash bid summary | 0.20 | $460 | $92.00 |
| 7/16/2026 | TR | Prepare counterparty details for Kroll re. Iowa litigation | 0.20 | $460 | $92.00 |
| 7/17/2026 | TR | Prepare Bitcoin Bancorp Kiosk listing for Hilco review (part 1 of 2) | 2.00 | $460 | $920.00 |
| 7/17/2026 | TS | Continued review and analysis of draft liquidation analysis and notes | 0.70 | $1,045 | $731.50 |
| 7/17/2026 | TR | Prepare Bitcoin Bancorp Kiosk listing for Hilco review (part 2 of 2) | 1.50 | $460 | $690.00 |
| 7/17/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $1,045 | $522.50 |
| 7/17/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $785 | $392.50 |
| 7/17/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $775 | $387.50 |
| 7/17/2026 | FE | Participate in discussion with Portage Point ( F. Echevarria, T. Rosales) re: BTM leases | 0.40 | $785 | $314.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/17/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/17/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/17/2026 | TR | Participate in discussion with Portage Point ( F. Echevarria, T. Rosales) re: BTM leases | 0.40 | $460 | $184.00 |
| 7/18/2026 | TR | Prepare Bitcoin Bancorp lease agreement zip folder for Hilco review (part 1 of 2) | 2.00 | $460 | $920.00 |
| 7/18/2026 | TR | Prepare Bitcoin Bancorp lease agreement zip folder for Hilco review (part 2 of 2) | 2.00 | $460 | $920.00 |
| 7/19/2026 | FE | Prepare update to schedule of assumed contracts | 0.30 | $785 | $235.50 |
| 7/20/2026 | TS | Review of current status and related process timelines and detailed review of open items | 1.50 | $1,045 | $1,567.50 |
| 7/20/2026 | TS | Review and analysis of updated draft liquidation analysis and global notes provided by V&E | 1.20 | $1,045 | $1,254.00 |
| 7/20/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: MOR analyses | 1.90 | $460 | $874.00 |
| 7/20/2026 | JH | Build monthly operating report workpaper structure for debtor entities using available cash-basis accounting records | 1.90 | $460 | $874.00 |
| 7/20/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: MOR analyses | 1.90 | $460 | $874.00 |
| 7/20/2026 | TR | MOR balance sheet mapping from entity level balance sheet detail (part 1 of 2) | 1.80 | $460 | $828.00 |
| 7/20/2026 | JH | Compile bank statements, transaction detail, cash account records required for monthly operating report preparation | 1.80 | $460 | $828.00 |
| 7/20/2026 | JH | Classify customer receipts, asset-sale proceeds, refunds by debtor entity for monthly operating report presentation | 1.70 | $460 | $782.00 |
| 7/20/2026 | TR | MOR balance sheet mapping from entity level balance sheet detail (part 2 of 2) | 1.60 | $460 | $736.00 |
| 7/20/2026 | JH | Inspect transaction population for missing periods, duplicate activity, unsupported classifications | 1.60 | $460 | $736.00 |
| 7/20/2026 | JH | Categorize professional fees, lease payments, kiosk costs, corporate expenses by applicable UST reporting line | 1.60 | $460 | $736.00 |
| 7/20/2026 | JH | Apply recurring vendor classifications to bank transaction detail for cash-basis income statement construction | 1.50 | $460 | $690.00 |
| 7/20/2026 | JH | Prepare cash-basis income statement schedules from classified bank activity due to unavailable financial reporting capabilities | 1.40 | $460 | $644.00 |
| 7/20/2026 | JH | Prepare cash account schedules by debtor entity using beginning balances, period activity, ending balances | 1.30 | $460 | $598.00 |
| 7/20/2026 | JH | Trace intercompany cash movements to originating entity, receiving entity for monthly operating report presentation | 1.20 | $460 | $552.00 |
| 7/20/2026 | FE | Prepare update to 1099 management contracts | 0.70 | $785 | $549.50 |
| 7/20/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $1,045 | $522.50 |
| 7/20/2026 | JH | Prepare monthly operating report data request tracker covering missing statements, transaction support, entity-level information | 1.00 | $460 | $460.00 |
| 7/20/2026 | TS | Review of draft payment process for 1099 contractors | 0.40 | $1,045 | $418.00 |
| 7/20/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $785 | $392.50 |
| 7/20/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $775 | $387.50 |
| 7/20/2026 | RW | Prepare communications regarding MOR timeline for UST | 0.40 | $775 | $310.00 |
| 7/20/2026 | TR | MOR insider payments transcribing for May 2026 payments (1/2) | 0.60 | $460 | $276.00 |
| 7/20/2026 | TR | MOR taxes payable mapping for part 2 balance sheet detail | 0.60 | $460 | $276.00 |
| 7/20/2026 | TR | Liquidation global notes review of V&E latest draft | 0.60 | $460 | $276.00 |
| 7/20/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/20/2026 | TR | MOR insider payments transcribing for May 2026 payments (2/2) | 0.50 | $460 | $230.00 |
| 7/20/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/20/2026 | TS | Correspondence regarding 1099 contractor status | 0.20 | $1,045 | $209.00 |
| 7/20/2026 | TR | MOR asset mapping for part 2 balance sheet detail | 0.40 | $460 | $184.00 |
| 7/20/2026 | TR | MOR liabilities mapping for part 2 balance sheet detail | 0.40 | $460 | $184.00 |
| 7/20/2026 | FE | Prepare revised schedule of assumed contracts | 0.20 | $785 | $157.00 |
| 7/20/2026 | TR | PointsKash BTM mapping from warehouse facility detail | 0.20 | $460 | $92.00 |
| 7/21/2026 | TS | Review of draft professional fee variance analysis and related materials | 0.90 | $1,045 | $940.50 |
| 7/21/2026 | TR | Prepare VFS / NFS net proceeds analysis (part 2 of 2) | 1.90 | $460 | $874.00 |
| 7/21/2026 | TR | Prepare VFS / NFS net proceeds analysis (part 1 of 2) | 1.80 | $460 | $828.00 |
| 7/21/2026 | JH | Prepare monthly operating report exhibits for income statement, balance sheet, cash flow presentation | 1.80 | $460 | $828.00 |
| 7/21/2026 | JH | Resolve unidentified bank transactions through comparison to accounts payable records, payment support, vendor descriptions | 1.80 | $460 | $828.00 |
| 7/21/2026 | TR | Prepare APA schedule exhibits for Hilco review | 1.70 | $460 | $782.00 |
| 7/21/2026 | JH | Prepare debtor-level cash flow schedules reflecting receipts, operating disbursements, investing activity, financing activity | 1.70 | $460 | $782.00 |
| 7/21/2026 | TR | Prepare PointsKash lease folders for Hilco review | 1.60 | $460 | $736.00 |
| 7/21/2026 | JH | Build balance sheet support using petition-date balances, post petition cash activity, known liability movements | 1.60 | $460 | $736.00 |
| 7/21/2026 | JH | Populate monthly operating report financial schedules using classified bank activity, entity-level supporting data | 1.60 | $460 | $736.00 |
| 7/21/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $1,045 | $731.50 |
| 7/21/2026 | JH | Apply consistent classifications across recurring vendors for entity-level financial statement schedules | 1.50 | $460 | $690.00 |
| 7/21/2026 | JH | Tie debtor-level cash activity to bank balances for monthly operating report cash disclosures | 1.40 | $460 | $644.00 |
| 7/21/2026 | FE | Prepare update to Bitcoin Bancorp closing funds flow | 0.80 | $785 | $628.00 |
| 7/21/2026 | JH | Prepare schedules of post petition receipts, disbursements, intercompany transfers by debtor entity | 1.30 | $460 | $598.00 |
| 7/21/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $785 | $549.50 |
| 7/21/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $775 | $542.50 |
| 7/21/2026 | TS | Review of updated NFS/VFS kiosk listing based on current bid details | 0.40 | $1,045 | $418.00 |
| 7/21/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: NFS / VFS net proceeds, MOR analyses | 0.90 | $460 | $414.00 |
| 7/21/2026 | TR | Prepare updated kiosk listings for NFS / VFS detail for V&E review (part 1 of 2) | 0.90 | $460 | $414.00 |
| 7/21/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: NFS / VFS net proceeds, MOR analyses | 0.90 | $460 | $414.00 |
| 7/21/2026 | TR | Prepare updated kiosk listings for NFS / VFS detail for V&E review (part 2 of 2) | 0.80 | $460 | $368.00 |
| 7/21/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $460 | $322.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/21/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $460 | $322.00 |
| 7/21/2026 | FE | Prepare update to Coin Connection closing funds flow | 0.40 | $785 | $314.00 |
| 7/21/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: NFS / VFS net proceeds | 0.60 | $460 | $276.00 |
| 7/21/2026 | TR | Prepare CalTel bid lease folders for Hilco review | 0.60 | $460 | $276.00 |
| 7/21/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: NFS / VFS net proceeds | 0.60 | $460 | $276.00 |
| 7/21/2026 | RW | Prepare communications with management re outstanding UKG inquiries for filed claims | 0.30 | $775 | $232.50 |
| 7/21/2026 | JH | Classify professional fee payments by firm, application period, approved amount, payment status | 0.50 | $460 | $230.00 |
| 7/21/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales) re: claims register walkthrough | 0.20 | $1,045 | $209.00 |
| 7/21/2026 | JH | Prepare professional fee payment schedule for inclusion within monthly operating report filing package | 0.40 | $460 | $184.00 |
| 7/21/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales) re: claims register walkthrough | 0.20 | $785 | $157.00 |
| 7/21/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales) re: claims register walkthrough | 0.20 | $775 | $155.00 |
| 7/21/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales) re: claims register walkthrough | 0.20 | $460 | $92.00 |
| 7/22/2026 | TS | Review of draft final cash collateral order and settlement term sheet | 0.90 | $1,045 | $940.50 |
| 7/22/2026 | TR | Prepare revised rejection listing for V&E review | 1.90 | $460 | $874.00 |
| 7/22/2026 | JH | Populate monthly operating report PDF forms for applicable debtor entities using completed financial schedules | 1.90 | $460 | $874.00 |
| 7/22/2026 | JH | Prepare entity-specific income statement exhibits using categorized cash transaction activity | 1.80 | $460 | $828.00 |
| 7/22/2026 | TR | Prepare Unbank lease agreements for Hilco (part 1 of 2) | 1.70 | $460 | $782.00 |
| 7/22/2026 | JH | Prepare entity-specific balance sheet exhibits using available accounting records, cash balances, liability support | 1.70 | $460 | $782.00 |
| 7/22/2026 | JH | Organize monthly operating report filing package by debtor entity for internal quality control | 1.60 | $460 | $736.00 |
| 7/22/2026 | JH | Prepare entity-specific cash flow exhibits reflecting operating, investing, financing cash activity | 1.60 | $460 | $736.00 |
| 7/22/2026 | JH | Assign shared-account transactions to applicable debtor entities using bank ownership, transaction support, payment records | 1.50 | $460 | $690.00 |
| 7/22/2026 | JH | Cross-check monthly operating report PDF fields against supporting workpapers to identify data entry discrepancies | 1.50 | $460 | $690.00 |
| 7/22/2026 | JH | Draft global notes describing cash-basis presentation, accounting limitations, entity allocation methodology | 1.40 | $460 | $644.00 |
| 7/22/2026 | JH | Draft monthly operating report disclosures covering unavailable accounting system data, use of petition-date balance sheet amounts | 1.30 | $460 | $598.00 |
| 7/22/2026 | JH | Prepare professional fee disclosure schedules showing applications filed, amounts approved, payments issued | 1.20 | $460 | $552.00 |
| 7/22/2026 | FE | Review global notes for Monthly Operating reports | 0.70 | $785 | $549.50 |
| 7/22/2026 | TR | Prepare Unbank lease agreements for Hilco (part 2 of 2) | 1.00 | $460 | $460.00 |
| 7/22/2026 | TS | Review of correspondence regarding 2025 tax work | 0.40 | $1,045 | $418.00 |
| 7/22/2026 | TR | Prepare revised assumption listing for V&E review | 0.80 | $460 | $368.00 |
| 7/22/2026 | TR | Review round 2 winning BTM bids against existing rejection listing for new assumption list adds | 0.70 | $460 | $322.00 |
| 7/22/2026 | TR | Prepare MOR reporting - balance sheet analysis | 0.70 | $460 | $322.00 |
| 7/22/2026 | FE | Separate Bitcoin Bancorp closing funds flow between rounds | 0.40 | $785 | $314.00 |
| 7/22/2026 | TS | Review and analysis of updated NFS/VFS proceeds analysis | 0.30 | $1,045 | $313.50 |
| 7/22/2026 | TS | Review of OptConnect lift stay stipulation | 0.30 | $1,045 | $313.50 |
| 7/22/2026 | TR | Review APA schedules / provide comments to V&E | 0.60 | $460 | $276.00 |
| 7/22/2026 | TR | Prepare APA schedule noticing parties for Kroll review | 0.60 | $460 | $276.00 |
| 7/22/2026 | TR | Prepare noticing winning BTM details for Hilco for CalTel winning lots | 0.60 | $460 | $276.00 |
| 7/22/2026 | TS | Correspondence regarding draft cash collateral budget and treatment for filing | 0.20 | $1,045 | $209.00 |
| 7/22/2026 | TR | Prepare NFS / VFS net proceeds analysis for V&E review | 0.20 | $460 | $92.00 |
| 7/23/2026 | FE | Review May and June Monthly Operating Reports | 1.50 | $785 | $1,177.50 |
| 7/23/2026 | JH | Complete classification of exception transactions requiring manual entity attribution for monthly operating reports | 1.80 | $460 | $828.00 |
| 7/23/2026 | TR | Prepare contract objections listing for round 2 bid details for V&E review | 1.70 | $460 | $782.00 |
| 7/23/2026 | JH | Tie ending cash balances within monthly operating reports to bank statements, account schedules | 1.70 | $460 | $782.00 |
| 7/23/2026 | JH | Trace intercompany transfers across originating entities, receiving entities to confirm financial statement presentation | 1.60 | $460 | $736.00 |
| 7/23/2026 | JH | Complete monthly operating report PDF population for remaining debtor entities | 1.50 | $460 | $690.00 |
| 7/23/2026 | JH | Compare income statement, balance sheet, cash flow exhibits to supporting schedules for formula accuracy | 1.40 | $460 | $644.00 |
| 7/23/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $1,045 | $627.00 |
| 7/23/2026 | TS | Review of updated draft declaration in support of CoinFlip sale | 0.60 | $1,045 | $627.00 |
| 7/23/2026 | JH | Compare professional fee disclosures to payment records, filed fee statements, escrow activity | 1.30 | $460 | $598.00 |
| 7/23/2026 | JH | Prepare open-items schedule identifying remaining support required before monthly operating report filing | 1.20 | $460 | $552.00 |
| 7/23/2026 | JH | Complete global notes describing reporting basis, accounting constraints, financial statement preparation methodology | 1.20 | $460 | $552.00 |
| 7/23/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $785 | $471.00 |
| 7/23/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |
| 7/23/2026 | RW | Initial review of MOR global notes | 0.60 | $775 | $465.00 |
| 7/23/2026 | JH | Prepare filing-ready monthly operating report packages for internal review by debtor entity | 1.00 | $460 | $460.00 |
| 7/23/2026 | FE | Prepare draft of asset transaction summary | 0.40 | $785 | $314.00 |
| 7/23/2026 | TS | Continued correspondence with Portage Point and V&E regarding 2025 tax prep services and budget | 0.30 | $1,045 | $313.50 |
| 7/23/2026 | TR | Prepare CalTel round 2 BTM summary details for V&E review | 0.60 | $460 | $276.00 |
| 7/23/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/23/2026 | JH | Inspect entity names, case captions, reporting periods, certification fields across monthly operating report PDFs | 0.60 | $460 | $276.00 |
| 7/23/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/23/2026 | TS | Review of footnote language for cash collateral budget | 0.20 | $1,045 | $209.00 |
| 7/23/2026 | FE | Prepare draft of Zulie funds flow | 0.20 | $785 | $157.00 |
| 7/23/2026 | TR | Prepare EG America BTMs implicated in round 2 bids | 0.20 | $460 | $92.00 |
| 7/23/2026 | TR | Review ATM Token Group warehouse BTMs versus round 2 bid details | 0.20 | $460 | $92.00 |
| 7/24/2026 | TS | Initial review of draft MORs and related exhibits | 1.30 | $1,045 | $1,358.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/24/2026 | TS | Review of current status updates, including detailed review of open items / next steps | 1.10 | $1,045 | $1,149.50 |
| 7/24/2026 | TS | Review of draft revisions to Plan and DS | 0.80 | $1,045 | $836.00 |
| 7/24/2026 | TR | Prepare claims register analysis for internal Portage Point review | 1.60 | $460 | $736.00 |
| 7/24/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $1,045 | $731.50 |
| 7/24/2026 | JH | Perform final inspection of filing packages for completeness, internal consistency, required supporting schedules | 1.40 | $460 | $644.00 |
| 7/24/2026 | RW | Prepare communications regarding response to IRS letters | 0.80 | $775 | $620.00 |
| 7/24/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $785 | $549.50 |
| 7/24/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $775 | $542.50 |
| 7/24/2026 | TS | Review of correspondence regarding final cash collateral order and calculation of SV claim amount | 0.50 | $1,045 | $522.50 |
| 7/24/2026 | JH | Incorporate internal comments into monthly operating report workpapers, financial statement exhibits, global notes | 1.00 | $460 | $460.00 |
| 7/24/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $460 | $322.00 |
| 7/24/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $460 | $322.00 |
| 7/24/2026 | RW | Review of redline plan from counsel | 0.40 | $775 | $310.00 |
| 7/24/2026 | TR | Prepare Canadian Debtor claims register analysis for Osler review | 0.60 | $460 | $276.00 |
| 7/24/2026 | JH | Confirm monthly operating report financial statement totals roll through each supporting exhibit, PDF form | 0.60 | $460 | $276.00 |
| 7/24/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: MOR analyses | 0.30 | $460 | $138.00 |
| 7/24/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: MOR analyses | 0.30 | $460 | $138.00 |
| 7/25/2026 | TS | Continued review and analysis of draft MORs and related exhibits | 1.60 | $1,045 | $1,672.00 |
| 7/25/2026 | RW | Preliminary review of MOR | 0.60 | $775 | $465.00 |
| 7/26/2026 | FE | Review and provide feedback on emergence related cashflows | 1.00 | $785 | $785.00 |
| 7/26/2026 | JH | Prepare wind-down transition workstream schedule identifying remaining operational tasks, responsible parties, anticipated completion periods | 1.50 | $460 | $690.00 |
| 7/26/2026 | JH | Prepare emergence cost analysis reflecting professional fees, wind-down costs, trust funding, administrative expenses | 1.30 | $460 | $598.00 |
| 7/26/2026 | JH | Prepare professional fee variance schedule comparing incurred fees to approved budgets by firm | 1.00 | $460 | $460.00 |
| 7/26/2026 | TR | Review Mobile money kiosks purchased in Bibbeo CO warehouse for internal Portage Point review | 0.60 | $460 | $276.00 |
| 7/27/2026 | RW | Review of updated MOR documents | 1.40 | $775 | $1,085.00 |
| 7/27/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 1.00 | $1,045 | $1,045.00 |
| 7/27/2026 | JH | Assemble debtor-specific monthly operating report forms, global notes, supporting exhibits into filing packages | 2.00 | $460 | $920.00 |
| 7/27/2026 | TR | Prepare Bitcoin Bancorp leases for Hilco review | 1.90 | $460 | $874.00 |
| 7/27/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 1.00 | $785 | $785.00 |
| 7/27/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 1.00 | $775 | $775.00 |
| 7/27/2026 | TR | Prepare GUC claims review analysis | 1.60 | $460 | $736.00 |
| 7/27/2026 | TS | Continued review of draft Plan and DS markup sent to UCC | 0.60 | $1,045 | $627.00 |
| 7/27/2026 | RW | Review of wind down trust workstreams document for transition | 0.60 | $775 | $465.00 |
| 7/27/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 1.00 | $460 | $460.00 |
| 7/27/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 1.00 | $460 | $460.00 |
| 7/27/2026 | TR | Participate in discussion with PPP (T. Rosales, J. Herskowitz) re: Kiosk rent, distributor payments | 0.80 | $460 | $368.00 |
| 7/27/2026 | JH | Participate in discussion with PPP (T. Rosales, J. Herskowitz) re: Kiosk rent, distributor payments | 0.80 | $460 | $368.00 |
| 7/27/2026 | TS | Review of draft UCC agreement press release | 0.20 | $1,045 | $209.00 |
| 7/28/2026 | TR | Review priority claims for internal Portage Point review (part 1 of 2) | 1.60 | $460 | $736.00 |
| 7/28/2026 | TS | Review of updated version of Plan and DS based on discussions with UCC | 0.70 | $1,045 | $731.50 |
| 7/28/2026 | TR | Review priority claims for internal Portage Point review (part 2 of 2) | 1.20 | $460 | $552.00 |
| 7/28/2026 | TS | Participate in discussion with PPP (T. Studebaker, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $1,045 | $522.50 |
| 7/28/2026 | TS | Review of updated GUC claims summary | 0.40 | $1,045 | $418.00 |
| 7/28/2026 | TS | Review of correspondence regarding Bibbeo claims and sale proceeds | 0.40 | $1,045 | $418.00 |
| 7/28/2026 | RW | Participate in discussion with PPP (T. Studebaker, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $775 | $387.50 |
| 7/28/2026 | RW | Participate in discussion with PPP (R. Williams, J. Herskowitz) re sales transactions update | 0.30 | $775 | $232.50 |
| 7/28/2026 | TR | Participate in discussion with PPP (T. Studebaker, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/28/2026 | JH | Participate in discussion with PPP (T. Studebaker, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/28/2026 | JH | Prepare funds flow for coinflip transaction | 0.40 | $460 | $184.00 |
| 7/28/2026 | TR | Review CalTel substitution kiosk list to verify eligibility for sale | 0.30 | $460 | $138.00 |
| 7/28/2026 | JH | Prepare asset sale closing tracker reflecting completed closings, pending proceeds, outstanding documentation | 0.30 | $460 | $138.00 |
| 7/28/2026 | JH | Participate in discussion with PPP (R. Williams, J. Herskowitz) re sales transactions update | 0.30 | $460 | $138.00 |
| 7/28/2026 | TR | Review Sonia Locklear lessor level 1 inquiry from V&E | 0.20 | $460 | $92.00 |
| 7/29/2026 | TS | Continued review of updated version of Plan and DS based in advance of filing | 1.20 | $1,045 | $1,254.00 |
| 7/29/2026 | TR | Prepare reconciliation summary for VFS owned kiosks (part 1 of 2) | 1.90 | $460 | $874.00 |
| 7/29/2026 | TS | Review of correspondence regarding tax claims / IRS letters | 0.70 | $1,045 | $731.50 |
| 7/29/2026 | TS | Review and analysis of NFS / VFS reconciliations and related correspondence | 0.60 | $1,045 | $627.00 |
| 7/29/2026 | TR | Prepare updated NFS kiosk listing for V&E review | 0.80 | $460 | $368.00 |
| 7/29/2026 | TR | Prepare reconciliation summary for VFS owned kiosks (part 2 of 2) | 0.70 | $460 | $322.00 |
| 7/29/2026 | TS | Review of correspondence regarding extension of objection deadline | 0.30 | $1,045 | $313.50 |
| 7/29/2026 | RW | Participate in discussion with Portage Point (R. Williams, T. Rosales) re: VFS kiosk tagging | 0.20 | $775 | $155.00 |
| 7/29/2026 | TR | Review VFS lease deposit detail for V&E review | 0.30 | $460 | $138.00 |
| 7/29/2026 | TR | Participate in discussion with Portage Point (R. Williams, T. Rosales) re: VFS kiosk tagging | 0.20 | $460 | $92.00 |
| 7/29/2026 | TR | Review VFS avg. price per BTM allocation | 0.20 | $460 | $92.00 |
| 7/30/2026 | TS | Review of draft claims objections and correspondence regarding the same | 1.10 | $1,045 | $1,149.50 |
| 7/30/2026 | TR | Prepare claims register summary analysis to reflect 7/30 claims detail | 1.70 | $460 | $782.00 |
| 7/30/2026 | TS | Continued review and analysis of NFS / VFS claims and reconciliations and related correspondence | 0.70 | $1,045 | $731.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/30/2026 | TS | Review of draft liquidation trust agreement provided by WFG | 0.60 | $1,045 | $627.00 |
| 7/30/2026 | TS | Participate in discussion with PPP (T. Studebaker, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $1,045 | $627.00 |
| 7/30/2026 | TS | Continued review of updated version of Plan and DS based in advance of filing | 0.50 | $1,045 | $522.50 |
| 7/30/2026 | RW | Participate in discussion with PPP (T. Studebaker, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |
| 7/30/2026 | TS | Review of draft UCC letter in support of plan | 0.40 | $1,045 | $418.00 |
| 7/30/2026 | TR | Review claims objections listing from V&E | 0.80 | $460 | $368.00 |
| 7/30/2026 | TR | Participate in discussion with PPP (T. Studebaker, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/30/2026 | JH | Prepare contractor agreement for P. Goyarts | 0.60 | $460 | $276.00 |
| 7/30/2026 | JH | Participate in discussion with PPP (T. Studebaker, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 7/31/2026 | TS | Review and analysis of updated draft Liquidation Trust Agreement | 0.80 | $1,045 | $836.00 |
| 7/31/2026 | TS | Review of the states initial objections to confirmation | 0.70 | $1,045 | $731.50 |
| 7/31/2026 | JH | Prepare retained contracts schedules | 1.00 | $460 | $460.00 |
| 7/31/2026 | TS | Review of BDO OCP declaration | 0.40 | $1,045 | $418.00 |
| 7/31/2026 | RW | Participate in discussion with PPP (R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $775 | $387.50 |
| 7/31/2026 | FE | Provide input on retained contracts selection | 0.40 | $785 | $314.00 |
| 7/31/2026 | TR | Participate in discussion with PPP (R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/31/2026 | TR | Prepare claims register summary detail for 7/30 for internal Portage Point review | 0.50 | $460 | $230.00 |
| 7/31/2026 | JH | Participate in discussion with PPP (R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 7/31/2026 | TR | Review Hilco lessor contact detail re: Cryptobase | 0.40 | $460 | $184.00 |
| 7/31/2026 | RW | Participate in discussion with PPP (R. Williams, J. Herskowitz) re retained contracts | 0.20 | $775 | $155.00 |
| 7/31/2026 | TR | Review Cravath vendor details for Kroll review | 0.20 | $460 | $92.00 |
| 7/31/2026 | TR | Review employee related claims POC for Kroll review | 0.20 | $460 | $92.00 |
| 7/31/2026 | JH | Participate in discussion with PPP (R. Williams, J. Herskowitz) re retained contracts | 0.20 | $460 | $92.00 |
| 8/1/2026 | TR | Prepare Texas tax claims analysis for V&E review | 0.90 | $460 | $414.00 |
| 8/1/2026 | TR | Prepare retained contracts schedule based on latest contracts for V&E review | 0.70 | $460 | $322.00 |
| 8/3/2026 | TS | Detailed review of current open items in advance of confirmation and transition workplan for LT. | 1.10 | $1,045 | $1,149.50 |
| 8/3/2026 | TR | Prepare VFS available kiosks listing for V&E review | 1.60 | $460 | $736.00 |
| 8/3/2026 | TS | Review of correspondence regarding transfer costs related to Plan and DS. | 0.40 | $1,045 | $418.00 |
| 8/3/2026 | TS | Review of updated analysis detailing kiosks not rejected and not sold. | 0.40 | $1,045 | $418.00 |
| 8/3/2026 | TR | Review google workspace - troubleshoot login issues | 0.90 | $460 | $414.00 |
| 8/3/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re priority workstreams for sale closings | 0.50 | $785 | $392.50 |
| 8/3/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re silverview repayment wires | 0.50 | $785 | $392.50 |
| 8/3/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re Texas tax claims discussion with BRG | 0.50 | $785 | $392.50 |
| 8/3/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re payroll invoices | 0.40 | $785 | $314.00 |
| 8/3/2026 | FE | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.40 | $785 | $314.00 |
| 8/3/2026 | TS | Review of correspondence regarding TX taxing authority claim and plan treatment. | 0.30 | $1,045 | $313.50 |
| 8/3/2026 | TS | Review of Simon Management draft stipulation. | 0.30 | $1,045 | $313.50 |
| 8/3/2026 | RW | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.40 | $775 | $310.00 |
| 8/3/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re priority workstreams for sale closings | 0.50 | $460 | $230.00 |
| 8/3/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re silverview repayment wires | 0.50 | $460 | $230.00 |
| 8/3/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re Texas tax claims discussion with BRG | 0.50 | $460 | $230.00 |
| 8/3/2026 | TS | Review of correspondence regarding Silverview flow of funds. | 0.20 | $1,045 | $209.00 |
| 8/3/2026 | TS | Review of draft BDO declaration. | 0.20 | $1,045 | $209.00 |
| 8/3/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re payroll invoices | 0.40 | $460 | $184.00 |
| 8/3/2026 | JH | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.40 | $460 | $184.00 |
| 8/3/2026 | TR | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.40 | $460 | $184.00 |
| 8/4/2026 | TS | Review and analysis of draft Studebaker confirmation declaration. | 1.70 | $1,045 | $1,776.50 |
| 8/4/2026 | TR | Prepare Sopris lease details for management (part 1 of 2) | 2.00 | $460 | $920.00 |
| 8/4/2026 | FE | Review and provide comments on T. Studebaker Declaration in support of Confirmation | 1.10 | $785 | $863.50 |
| 8/4/2026 | TS | Review and analysis of internal comments related to Studebaker confirmation declaration. | 0.80 | $1,045 | $836.00 |
| 8/4/2026 | FE | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates, declaration review | 1.00 | $785 | $785.00 |
| 8/4/2026 | TR | Prepare Sopris lease details for management (part 2 of 2) | 1.70 | $460 | $782.00 |
| 8/4/2026 | RW | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates, declaration review | 1.00 | $775 | $775.00 |
| 8/4/2026 | TS | Review of updated Studebaker declaration incorporating comments in advance of filing. | 0.70 | $1,045 | $731.50 |
| 8/4/2026 | TR | Prepare Bibbeo warehouse listing for V&E review | 1.40 | $460 | $644.00 |
| 8/4/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re review of TS declaration and confirmation of figures related to silverview | 0.70 | $785 | $549.50 |
| 8/4/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re funds flow changes for latest CalTel and BCBC negotiations | 0.60 | $785 | $471.00 |
| 8/4/2026 | FE | Perform subsequent review of Studebaker Declaration in support of Confirmation | 0.60 | $785 | $471.00 |
| 8/4/2026 | RW | Provide feedback on CRO declaration | 0.60 | $775 | $465.00 |
| 8/4/2026 | JH | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates, declaration review | 1.00 | $460 | $460.00 |
| 8/4/2026 | TR | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates, declaration review | 1.00 | $460 | $460.00 |
| 8/4/2026 | FE | Prepare update to asset sale funds flow for revised transactions | 0.50 | $785 | $392.50 |
| 8/4/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re review of TS declaration and confirmation of figures related to silverview | 0.70 | $460 | $322.00 |
| 8/4/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re unbank cure costs | 0.40 | $785 | $314.00 |
| 8/4/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re funds flow changes for latest CalTel and BCBC negotiations | 0.60 | $460 | $276.00 |
| 8/4/2026 | TS | Review of WFG first monthly fee statement. | 0.20 | $1,045 | $209.00 |
| 8/4/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re unbank cure costs | 0.40 | $460 | $184.00 |
| 8/5/2026 | TS | Review and analysis of draft confirmation brief provided by V&E. | 1.30 | $1,045 | $1,358.50 |
| 8/5/2026 | TS | Review of draft response to WA DFI charges. | 0.70 | $1,045 | $731.50 |
| 8/5/2026 | TR | Prepare updated VFS kiosk listing for VFS counsel - reconciliation versus previously provided listing (part 1 of 2) | 1.40 | $460 | $644.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 8/5/2026 | FE | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $785 | $471.00 |
| 8/5/2026 | RW | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |
| 8/5/2026 | TR | Prepare updated VFS kiosk listing for VFS counsel - reconciliation versus previously provided listing (part 2 of 2) | 1.00 | $460 | $460.00 |
| 8/5/2026 | TS | Review of S. Harmon emergency motion. | 0.30 | $1,045 | $313.50 |
| 8/5/2026 | JH | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 8/5/2026 | TR | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 8/6/2026 | TS | Review and analysis of sixth Canadian affidavit for CCAA process. | 1.30 | $1,045 | $1,358.50 |
| 8/6/2026 | TR | Review CAN affidavit to reflect Portage Point edits | 1.20 | $460 | $552.00 |
| 8/6/2026 | TS | Review of correspondence regarding settlement discussions with NAAG. | 0.50 | $1,045 | $522.50 |
| 8/6/2026 | FE | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $785 | $471.00 |
| 8/6/2026 | RW | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |
| 8/6/2026 | TR | Prepare CAN claims register analysis roll forward | 0.80 | $460 | $368.00 |
| 8/6/2026 | TS | Review of correspondence regarding CAD claims. | 0.30 | $1,045 | $313.50 |
| 8/6/2026 | RW | Review of updated liquidating trust transition documentation | 0.40 | $775 | $310.00 |
| 8/6/2026 | TR | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 8/6/2026 | JH | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 8/6/2026 | FE | Review response to WA DFI charges | 0.30 | $785 | $235.50 |
| 8/7/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re emergence related funds flow | 2.00 | $785 | $1,570.00 |
| 8/7/2026 | TS | Additional review and analysis of sixth Canadian affidavit and related exhibits for CCAA process. | 1.00 | $1,045 | $1,045.00 |
| 8/7/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re emergence related funds flow | 2.00 | $460 | $920.00 |
| 8/7/2026 | TR | Prepare google drive for litigation trust (part 1 of 2) | 2.00 | $460 | $920.00 |
| 8/7/2026 | TR | Prepare google drive for litigation trust (part 2 of 2) | 1.80 | $460 | $828.00 |
| 8/7/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re sale process workstreams | 1.00 | $785 | $785.00 |
| 8/7/2026 | TR | Prepare Bitcoin Bancorp asset schedule for V&E review | 1.20 | $460 | $552.00 |
| 8/7/2026 | FE | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $785 | $471.00 |
| 8/7/2026 | RW | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |
| 8/7/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re sale process workstreams | 1.00 | $460 | $460.00 |
| 8/7/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, T. Rosales) re: Google admin console, LT planning | 0.50 | $785 | $392.50 |
| 8/7/2026 | RW | Analysis of potential tax refund with subsequent impact on available liquidity | 0.40 | $775 | $310.00 |
| 8/7/2026 | TR | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 8/7/2026 | JH | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 8/7/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, T. Rosales) re: Google admin console, LT planning | 0.50 | $460 | $230.00 |
| 8/7/2026 | TR | Prepare government non-tax claims summary detail for V&E | 0.50 | $460 | $230.00 |
| 8/10/2026 | RW | Consolidate information for response to objections to sale confirmation | 0.90 | $775 | $697.50 |
| 8/10/2026 | TR | Prepare independent director follow up requests regarding 2025 headcount detail | 1.50 | $460 | $690.00 |
| 8/10/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $1,045 | $522.50 |
| 8/10/2026 | RW | Review of updated outreach from counsel regarding potential objections ahead of sale hearing | 0.60 | $775 | $465.00 |
| 8/10/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $785 | $392.50 |
| 8/10/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $775 | $387.50 |
| 8/10/2026 | TR | Prepare V&E follow-up request detail regarding GPM kiosks | 0.80 | $460 | $368.00 |
| 8/10/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re prep for call with liquidation trustee | 0.30 | $1,045 | $313.50 |
| 8/10/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re prep for call with liquidation trustee | 0.30 | $785 | $235.50 |
| 8/10/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 8/10/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 8/10/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, T. Rosales) re: 2025 employee count, 5/17 officer and manager count | 0.20 | $785 | $157.00 |
| 8/10/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re prep for call with liquidation trustee | 0.30 | $460 | $138.00 |
| 8/10/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, T. Rosales) re: 2025 employee count, 5/17 officer and manager count | 0.20 | $460 | $92.00 |
| 8/11/2026 | TS | Review of draft Supplemental Affidavit | 1.20 | $1,045 | $1,254.00 |
| 8/11/2026 | TR | Prepare data retention Excel tracker | 1.60 | $460 | $736.00 |
| 8/11/2026 | JH | Prepare liquidation trustee transition support covering cash accounts, retained contracts, pending asset sale matters | 1.20 | $460 | $552.00 |
| 8/11/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $1,045 | $522.50 |
| 8/11/2026 | TS | Review of correspondence regarding tax liabilities and potential refunds. | 0.40 | $1,045 | $418.00 |
| 8/11/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $785 | $392.50 |
| 8/11/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $775 | $387.50 |
| 8/11/2026 | TR | Prepare V&E follow up request detail regarding VFS warehouse kiosks | 0.70 | $460 | $322.00 |
| 8/11/2026 | TR | Prepare Unbank landlord contact detail for Kroll review | 0.60 | $460 | $276.00 |
| 8/11/2026 | TR | Prepare V&E follow-up request detail regarding GPM kiosks | 0.60 | $460 | $276.00 |
| 8/11/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 8/11/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 8/11/2026 | FE | Participate in discussion with PPP (F. Echevarria, T. Rosales) re: claims register analysis, data retention | 0.20 | $785 | $157.00 |
| 8/11/2026 | TR | Participate in discussion with PPP (F. Echevarria, T. Rosales) re: claims register analysis, data retention | 0.20 | $460 | $92.00 |
| 8/12/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re materials for the BOD | 1.20 | $785 | $942.00 |
| 8/12/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re materials for the BOD | 1.20 | $460 | $552.00 |
| 8/12/2026 | FE | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $785 | $471.00 |
| 8/12/2026 | RW | Consolidation of information for inclusion in liquidating trust transition document | 0.60 | $775 | $465.00 |
| 8/12/2026 | RW | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $775 | $465.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 8/12/2026 | TS | Review of updated claims report for purposes of emergence planning. | 0.30 | $1,045 | $313.50 |
| 8/12/2026 | RW | Coordination of kiosk transition with certain parties for owned kiosks | 0.40 | $775 | $310.00 |
| 8/12/2026 | JH | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 8/12/2026 | TR | Participate in discussion with PPP (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.60 | $460 | $276.00 |
| 8/12/2026 | TR | Prepare EG America kiosk listing for management review | 0.60 | $460 | $276.00 |
| 8/12/2026 | JH | Prepare latest emergence workstream checklist | 0.50 | $460 | $230.00 |
| 8/13/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re emergence workstream checklist to capture legal, operational, finance, transition deliverables | 1.60 | $785 | $1,256.00 |
| 8/13/2026 | TR | Prepare asset schedule listing for V&E review - BTM lease names | 1.70 | $460 | $782.00 |
| 8/13/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re emergence workstream checklist to capture legal, operational, finance, transition deliverables | 1.60 | $460 | $736.00 |
| 8/13/2026 | TR | Prepare asset schedule listing for V&E review - BTMs | 1.40 | $460 | $644.00 |
| 8/13/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.40 | $1,045 | $418.00 |
| 8/13/2026 | TR | Prepare asset schedule listing for V&E review - PDF outputs | 0.90 | $460 | $414.00 |
| 8/13/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.40 | $785 | $314.00 |
| 8/13/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.40 | $775 | $310.00 |
| 8/13/2026 | RW | Review of updated emergence funds flow | 0.40 | $775 | $310.00 |
| 8/13/2026 | RW | Additional support in development of updated liquidating trustee transition document | 0.30 | $775 | $232.50 |
| 8/13/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.40 | $460 | $184.00 |
| 8/13/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.40 | $460 | $184.00 |
| 8/13/2026 | FE | Participate in discussion with PPP (F. Echevarria, T. Rosales) re: latest project updates | 0.20 | $785 | $157.00 |
| 8/13/2026 | TR | Review Google Admin console to facilitate LT user access | 0.30 | $460 | $138.00 |
| 8/13/2026 | TR | Participate in discussion with PPP (F. Echevarria, T. Rosales) re: latest project updates | 0.20 | $460 | $92.00 |
| 8/14/2026 | TR | Prepare claims register analysis roll forward based on latest 8/13 claims register detail | 1.90 | $460 | $874.00 |
| 8/14/2026 | TR | Review asset schedule listing for variances vs. filed notices | 1.80 | $460 | $828.00 |
| 8/14/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $1,045 | $522.50 |
| 8/14/2026 | RW | Review of outstanding items for emergence in order to development potential alternatives if required | 0.60 | $775 | $465.00 |
| 8/14/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $785 | $392.50 |
| 8/14/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $775 | $387.50 |
| 8/14/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, T. Rosales, J. Herskowitz) re: latest project updates | 0.50 | $460 | $230.00 |
| 8/14/2026 | TR | Prepare claims register analysis summary for internal Portage Point review | 0.30 | $460 | $138.00 |
| 8/14/2026 | TR | Review Bubble Bobs kiosks listing | 0.10 | $460 | $46.00 |
| 8/17/2026 | TS | Review of updated draft emergence funds flow. | 0.80 | $1,045 | $836.00 |
| 8/17/2026 | TR | Prepare APA schedules for V&E review based off latest BTM listings | 1.50 | $460 | $690.00 |
| 8/17/2026 | TS | Correspondence with BRG regarding tax refunds. | 0.30 | $1,045 | $313.50 |
| 8/17/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.30 | $1,045 | $313.50 |
| 8/17/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.30 | $785 | $235.50 |
| 8/17/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.30 | $775 | $232.50 |
| 8/17/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.30 | $460 | $138.00 |
| 8/17/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.30 | $460 | $138.00 |
| 8/18/2026 | TR | Review Simon Property lease objection details | 0.40 | $460 | $184.00 |
| 8/18/2026 | TR | Prepare LT google admin console | 0.20 | $460 | $92.00 |
| 8/19/2026 | TS | Review of updated draft Liquidation Trust agreement. | 0.30 | $1,045 | $313.50 |
| 8/19/2026 | TR | Review PII in lease agreement details for V&E review | 0.10 | $460 | $46.00 |
| 8/20/2026 | TS | Review of correspondence related to OptConnect claim and emergence funding amount. | 0.50 | $1,045 | $522.50 |
| 8/20/2026 | TS | Review of draft Simon Property Group stipulation of rejection. | 0.50 | $1,045 | $522.50 |
| 8/20/2026 | TS | Review of updated emergence funding analysis. | 0.40 | $1,045 | $418.00 |
| 8/20/2026 | TR | Prepare claims register analysis for 8/20 detail | 0.50 | $460 | $230.00 |
| 8/21/2026 | TS | Review of correspondence with Portage Point and V&E regarding emergence funds flow. | 0.50 | $1,045 | $522.50 |
| 8/24/2026 | TS | Review of final funds flow in advance of emergence. | 0.50 | $1,045 | $522.50 |
| 8/24/2026 | TS | Review and approval of emergence disbursements. | 0.30 | $1,045 | $313.50 |
| 8/24/2026 | TS | Review of Notice of Effective Date. | 0.30 | $1,045 | $313.50 |
| | | **SUB-TOTAL** | **1,322.80** | **$628** | **$830,432.00** |
| 5/18/2026 | FE | Prepare updates to liquidity forecast re: cash receipt projections and operational disbursements | 1.50 | $775 | $1,162.50 |
| 5/18/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re bridge Silverview proposal for cash reserve compared to PPP initial calculation | 1.40 | $775 | $1,085.00 |
| 5/18/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re prior week crypto costs and BTC wallet balances | 1.20 | $775 | $930.00 |
| 5/18/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re review of redline to cash collateral motion | 1.20 | $775 | $930.00 |
| 5/18/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re review of credit docs for provisions around application of default interest | 1.10 | $775 | $852.50 |
| 5/18/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re bridge Silverview proposal for cash reserve compared to PPP initial calculation | 1.40 | $460 | $644.00 |
| 5/18/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re review of redline to cash collateral motion | 1.20 | $460 | $552.00 |
| 5/18/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re prior week crypto costs and BTC wallet balances | 1.20 | $460 | $552.00 |
| 5/18/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re review of credit docs for provisions around application of default interest | 1.10 | $460 | $506.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/18/2026 | RW | Review of vendor communications related to threat of service shutoff | 0.60 | $695 | $417.00 |
| 5/19/2026 | FE | Prepare final version of cash collateral budget for filing | 1.60 | $775 | $1,240.00 |
| 5/19/2026 | TS | Review of cash walk from 1/1/16 through petition date | 0.90 | $1,045 | $940.50 |
| 5/19/2026 | JH | Prepare and populate detailed schedules within TWCF | 1.80 | $460 | $828.00 |
| 5/19/2026 | FE | Review Silverview interest payment schedules | 0.70 | $775 | $542.50 |
| 5/19/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re cash bridge from march to may | 0.60 | $775 | $465.00 |
| 5/19/2026 | RW | Review of discussions regarding potential vendor payments | 0.40 | $695 | $278.00 |
| 5/19/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re cash bridge from march to may | 0.60 | $460 | $276.00 |
| 5/20/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re BTC balances, CF model updates | 1.20 | $775 | $930.00 |
| 5/20/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re BTC balances, CF model updates | 1.20 | $460 | $552.00 |
| 5/20/2026 | FE | Review week's payments and provide feedback to CFO | 0.70 | $775 | $542.50 |
| 5/20/2026 | FE | Prepare e-mail correspondence with D Gray (Company) re: BTC liquidation and KUTT | 0.60 | $775 | $465.00 |
| 5/20/2026 | RW | Review of vendor service threats for overlap with cash flow | 0.50 | $695 | $347.50 |
| 5/20/2026 | TS | Review and analysis of cash collection details in advance of BOD call | 0.30 | $1,045 | $313.50 |
| 5/20/2026 | TS | Review of correspondence regarding Silverview reserve account funding | 0.20 | $1,045 | $209.00 |
| 5/20/2026 | TS | Review of correspondence with management regarding BTC liquidation approach and Kutt accounts | 0.20 | $1,045 | $209.00 |
| 5/21/2026 | FE | Prepare liquidity bridge covering year-to-date period | 0.90 | $775 | $697.50 |
| 5/21/2026 | RW | Review of liquidity forecast for potential price sensitivity | 0.70 | $695 | $486.50 |
| 5/21/2026 | TS | Review and analysis of updated cash bridge and correspondence regarding the same | 0.40 | $1,045 | $418.00 |
| 5/21/2026 | FE | Research funding status of reserve accounts | 0.20 | $775 | $155.00 |
| 5/22/2026 | RW | Review of liquidity bridge | 0.80 | $695 | $556.00 |
| 5/26/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re cash flow model | 1.20 | $775 | $930.00 |
| 5/26/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re cash flow model | 1.20 | $460 | $552.00 |
| 5/26/2026 | FE | Prepare list of items required for update to cash flow forecast | 0.60 | $775 | $465.00 |
| 5/26/2026 | JH | Load prior week transactions into TWCF model | 1.00 | $460 | $460.00 |
| 5/26/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re cash in transit vs cash in kiosk | 0.50 | $775 | $387.50 |
| 5/26/2026 | JH | Prepare input of transactions into proper disbursement channels | 0.60 | $460 | $276.00 |
| 5/26/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re cash in transit vs cash in kiosk | 0.50 | $460 | $230.00 |
| 5/26/2026 | JH | Prepare update to  of cash flow model for latest week of actuals | 0.50 | $460 | $230.00 |
| 5/26/2026 | JH | Prepare schedule for actual vs forecast variance testing | 0.50 | $460 | $230.00 |
| 5/26/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) re liquidity position, cash in transit vs cash in kiosk | 0.20 | $1,045 | $209.00 |
| 5/26/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) re liquidity position, cash in transit vs cash in kiosk | 0.20 | $775 | $155.00 |
| 5/26/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) re liquidity position, cash in transit vs cash in kiosk | 0.20 | $460 | $92.00 |
| 5/27/2026 | FE | Prepare cash bridge between Dec 2025 and May 2025 | 1.50 | $775 | $1,162.50 |
| 5/27/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re weekly cash report | 1.40 | $775 | $1,085.00 |
| 5/27/2026 | JH | Prepare actual versus budget cash flow variance for week ended 5/22/2026 | 1.60 | $460 | $736.00 |
| 5/27/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re weekly cash report | 1.40 | $460 | $644.00 |
| 5/27/2026 | JH | Prepare template for weekly cash reporting | 1.20 | $460 | $552.00 |
| 5/27/2026 | FE | Prepare weekly disbursement files | 0.70 | $775 | $542.50 |
| 5/27/2026 | RW | Prepare e-mail communication regarding Canadian bank account opening for funds deposit | 0.60 | $695 | $417.00 |
| 5/27/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re cash in transit and disbursement details | 0.50 | $775 | $387.50 |
| 5/27/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re cash in transit and disbursement details | 0.50 | $460 | $230.00 |
| 5/28/2026 | TS | Initial review and analysis of draft weekly reporting package | 1.10 | $1,045 | $1,149.50 |
| 5/28/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re cash in kiosk vs cash in transit to be deposited | 1.20 | $775 | $930.00 |
| 5/28/2026 | JH | Prepare finalized version of the Weekly Variance report | 1.70 | $460 | $782.00 |
| 5/28/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re review of weekly variance report | 1.00 | $775 | $775.00 |
| 5/28/2026 | JH | Participate in discussion with PPP (FEchevarria, J Herskowitz) re cash in kiosk vs cash in transit to be deposited | 1.20 | $460 | $552.00 |
| 5/28/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re cash bridge from 12/31 - 5/17 | 0.70 | $775 | $542.50 |
| 5/28/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re review of weekly variance report | 1.00 | $460 | $460.00 |
| 5/28/2026 | RW | Review of week one liquidity update materials to provide feedback | 0.60 | $695 | $417.00 |
| 5/28/2026 | RW | Prepare e-mail communication regarding outstanding questions related to liquidity report | 0.50 | $695 | $347.50 |
| 5/28/2026 | JH | Participate in discussion with PPP (FEchevarria, J Herskowitz) re cash bridge from 12/31 - 5/17 | 0.70 | $460 | $322.00 |
| 5/28/2026 | TS | Review of summary of weekly disbursements | 0.30 | $1,045 | $313.50 |
| 5/28/2026 | TS | Participate in discussion with PPP (T Studebaker, J Herskowitz) re cash collections variance | 0.30 | $1,045 | $313.50 |
| 5/28/2026 | JH | Participate in discussion with PPP (T Studebaker, J Herskowitz) re cash collections variance | 0.30 | $460 | $138.00 |
| 5/29/2026 | FE | Prepare update to cash flow model re: weekly disbursements | 1.00 | $775 | $775.00 |
| 5/29/2026 | RW | Prepare e-mail communication regarding liquidity updates for future forecast | 0.60 | $695 | $417.00 |
| 5/31/2026 | FE | Participate in discussion with PPP (FEchevarria, J Herskowitz) re prep for discussion with CRO on DIP budget | 0.60 | $775 | $465.00 |
| 5/31/2026 | JH | Participate in discussion with PPP (FEchevarria, J Herskowitz) re prep for discussion with CRO on DIP budget | 0.60 | $460 | $276.00 |
| 6/1/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re liquidity forecast | 1.40 | $775 | $1,085.00 |
| 6/1/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re liquidity forecast | 1.40 | $460 | $644.00 |
| 6/1/2026 | JH | Review of mineral tree transaction detail | 0.60 | $460 | $276.00 |
| 6/2/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re liquidity forecast | 1.50 | $775 | $1,162.50 |
| 6/2/2026 | JH | Prepare initial draft of weekly variance reporting | 2.10 | $460 | $966.00 |
| 6/2/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re liquidity forecast | 1.50 | $460 | $690.00 |
| 6/2/2026 | FE | Review prior week transactions and updated forecast | 0.60 | $775 | $465.00 |
| 6/2/2026 | TS | Review of correspondence regarding Canadian bank accounts | 0.40 | $1,045 | $418.00 |
| 6/2/2026 | JH | Prepare weekly forecast vs actuals view | 0.60 | $460 | $276.00 |
| 6/3/2026 | FE | Participate in working session with PPP (F Echevarria J Herskowitz) re Prepare updated cash bridge summarizing forecast changes and key liquidity drivers for stakeholder review | 1.80 | $775 | $1,395.00 |
| 6/3/2026 | TS | Initial review of draft variance analysis and correspondence regarding the same | 1.20 | $1,045 | $1,254.00 |
| 6/3/2026 | JH | Prepare updated DIP budget assumptions, including operating expenditures, professional fees, bitcoin liquidation (1/2) | 2.00 | $460 | $920.00 |
| 6/3/2026 | JH | Prepare initial draft of weekly variance report | 1.90 | $460 | $874.00 |
| 6/3/2026 | JH | Participate in working session with PPP (F Echevarria J Herskowitz) re Prepare updated cash bridge summarizing forecast changes and key liquidity drivers for stakeholder review | 1.80 | $460 | $828.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/3/2026 | FE | Participate in discussion with PPP team (F Echevarria, J Herskowitz) re updated cash flow forecast, DIP budget assumptions, and liquidity outlook | 0.80 | $775 | $620.00 |
| 6/3/2026 | JH | Prepare updated DIP budget assumptions, including operating expenditures, professional fees, bitcoin liquidation (2/2) | 1.00 | $460 | $460.00 |
| 6/3/2026 | JH | Participate in discussion with PPP team (F Echevarria, J Herskowitz) re updated cash flow forecast, DIP budget assumptions, and liquidity outlook | 0.80 | $460 | $368.00 |
| 6/3/2026 | JH | Review of daily top cash report | 0.40 | $460 | $184.00 |
| 6/3/2026 | JH | Review of non-reconciled cash report | 0.40 | $460 | $184.00 |
| 6/4/2026 | TS | Initial review and analysis of updated draft cash flow forecast | 1.80 | $1,045 | $1,881.00 |
| 6/4/2026 | TS | Review of responses / updates to draft weekly variance analysis | 0.80 | $1,045 | $836.00 |
| 6/4/2026 | TS | Participate in working session with PPP (T Studebaker, F Echevarria, J Herskowitz) re Review of updated liquidity forecast | 0.60 | $1,045 | $627.00 |
| 6/4/2026 | RW | Preliminary review of revised liquidity forecast | 0.80 | $695 | $556.00 |
| 6/4/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: updated liquidity forecast | 0.50 | $1,045 | $522.50 |
| 6/4/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re review of liquidity forecast in preparation for discussion with TS (CRO) | 1.10 | $460 | $506.00 |
| 6/4/2026 | RW | Preliminary review of liquidity variance report | 0.70 | $695 | $486.50 |
| 6/4/2026 | FE | Participate in working session with PPP (T Studebaker, F Echevarria, J Herskowitz) re Review of updated liquidity forecast | 0.60 | $775 | $465.00 |
| 6/4/2026 | FE | Review Weekly Variance report | 0.60 | $775 | $465.00 |
| 6/4/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: updated liquidity forecast | 0.50 | $775 | $387.50 |
| 6/4/2026 | JH | Participate in working session with PPP (T Studebaker, F Echevarria, J Herskowitz) re Review of updated liquidity forecast | 0.60 | $460 | $276.00 |
| 6/5/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re review of payroll detail | 1.00 | $775 | $775.00 |
| 6/5/2026 | JH | Review of payroll census in TWCF model to align with latest UKG register | 1.20 | $460 | $552.00 |
| 6/5/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re review of payroll detail | 1.00 | $460 | $460.00 |
| 6/5/2026 | RW | Review of updated liquidity forecast | 0.50 | $695 | $347.50 |
| 6/5/2026 | TS | Prepare correspondence with V&E, Portage Point and management regarding Canadian cash and bank account | 0.30 | $1,045 | $313.50 |
| 6/5/2026 | RW | Review of insurance payments in liquidity forecast | 0.40 | $695 | $278.00 |
| 6/7/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re updated cash flow forecast | 1.90 | $775 | $1,472.50 |
| 6/7/2026 | TS | Initial review of updated draft liquidity forecast | 1.20 | $1,045 | $1,254.00 |
| 6/7/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re cash flow variance bridge | 1.50 | $775 | $1,162.50 |
| 6/7/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re updated cash flow forecast | 1.90 | $460 | $874.00 |
| 6/7/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re cash flow variance bridge | 1.50 | $460 | $690.00 |
| 6/7/2026 | TS | Prepare correspondence with F Echevarria and J Herskowitz regarding liquidity forecast | 0.60 | $1,045 | $627.00 |
| 6/7/2026 | FE | Prepare update to professional fee forecast | 0.60 | $775 | $465.00 |
| 6/7/2026 | RW | Review of bridge to prior cash flow forecast | 0.60 | $695 | $417.00 |
| 6/7/2026 | RW | Review of updated liquidity forecast | 0.50 | $695 | $347.50 |
| 6/8/2026 | TS | Review and analysis of updated draft liquidity forecast and related supporting materials | 1.60 | $1,045 | $1,672.00 |
| 6/8/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re: DIP budget revisions, liquidity runway, forecast sensitivities (1/2) | 2.00 | $775 | $1,550.00 |
| 6/8/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re: updated DIP budget assumptions, forecast model outputs (1/2) | 2.00 | $775 | $1,550.00 |
| 6/8/2026 | TS | Review of further updated liquidity materials | 1.40 | $1,045 | $1,463.00 |
| 6/8/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re: DIP budget revisions, liquidity runway, forecast sensitivities (2/2) | 1.60 | $775 | $1,240.00 |
| 6/8/2026 | FE | Participate in working session with J Herskowitz and F Echevarria (both PPP) re: update revised forecast model | 1.20 | $775 | $930.00 |
| 6/8/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re: updated DIP budget assumptions, forecast model outputs (1/2) | 2.00 | $460 | $920.00 |
| 6/8/2026 | JH | Prepare materials for updated DIP budget, including aggregation of cash receipts, operating disbursements, professional fee assumptions (1/3) | 2.00 | $460 | $920.00 |
| 6/8/2026 | JH | Prepare update to cash flow model to incorporate prior week actuals, reconcile bank balances, refresh forecast assumptions | 2.00 | $460 | $920.00 |
| 6/8/2026 | JH | Prepare materials for updated DIP budget, including aggregation of cash receipts, operating disbursements, professional fee assumptions (3/3) | 2.00 | $460 | $920.00 |
| 6/8/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re: DIP budget revisions, liquidity runway, forecast sensitivities (1/2) | 2.00 | $460 | $920.00 |
| 6/8/2026 | JH | Prepare materials for updated DIP budget, including aggregation of cash receipts, operating disbursements, professional fee assumptions (2/3) | 2.00 | $460 | $920.00 |
| 6/8/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re: updated DIP budget assumptions forecast model outputs (2/2) | 1.90 | $460 | $874.00 |
| 6/8/2026 | FE | Participate in working session with J Herskowitz and F Echevarria (both PPP) re: review draft of updated cashflow materials | 1.10 | $775 | $852.50 |
| 6/8/2026 | JH | Prepare update to DIP budget materials | 1.80 | $460 | $828.00 |
| 6/8/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re: DIP budget revisions, liquidity runway, forecast sensitivities (2/2) | 1.60 | $460 | $736.00 |
| 6/8/2026 | TS | Prepare correspondence with Portage Point (F Echevarria) regarding CAD cash and next steps | 0.20 | $1,045 | $209.00 |
| 6/9/2026 | JH | Prepare weekly cash report to reflect current cash balances, receipts, disbursements, and liquidity forecast variance drivers | 2.00 | $460 | $920.00 |
| 6/9/2026 | TS | Review of draft weekly variance analysis and related materials | 0.80 | $1,045 | $836.00 |
| 6/9/2026 | FE | Participate in discussion with J Herskowitz and F Echevarria (both PPP) re: review of weekly variance report | 0.60 | $775 | $465.00 |
| 6/9/2026 | FE | Prepare budget vs variance analysis for professional fees | 0.60 | $775 | $465.00 |
| 6/9/2026 | TS | Review of final cash collateral budget to be included in order | 0.30 | $1,045 | $313.50 |
| 6/9/2026 | FE | Participate in discussion with J Herskowitz and F Echevarria (both PPP) re: review of weekly payments | 0.40 | $775 | $310.00 |
| 6/9/2026 | JH | Participate in discussion with J Herskowitz and F Echevarria (both PPP) re: review of weekly variance report | 0.60 | $460 | $276.00 |
| 6/9/2026 | TS | Review of correspondence regarding insurance renewals and related premiums | 0.20 | $1,045 | $209.00 |
| 6/9/2026 | JH | Participate in discussion with J Herskowitz and F Echevarria (both PPP) re: review of weekly payments | 0.40 | $460 | $184.00 |
| 6/10/2026 | FE | Prepare weekly variance reporting materials | 0.70 | $775 | $542.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/10/2026 | JH | Finalize weekly variance report, including actual-to-forecast comparison, variance drivers, supporting schedules for T Studebaker sign-off | 0.80 | $460 | $368.00 |
| 6/10/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: Canadian cash process | 0.30 | $1,045 | $313.50 |
| 6/10/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: Canadian cash process | 0.30 | $775 | $232.50 |
| 6/10/2026 | TS | Review of draft responses to continued diligence on variance analysis by BRG | 0.20 | $1,045 | $209.00 |
| 6/10/2026 | FE | Provide payment support of Canadian lease | 0.20 | $775 | $155.00 |
| 6/11/2026 | FE | Prepare and send weekly reporting e-mails to noticing parties for weekly liquidity reporting | 0.50 | $775 | $387.50 |
| 6/11/2026 | FE | Prepare e-mail correspondence to management re: Hilco payment fee | 0.20 | $775 | $155.00 |
| 6/12/2026 | FE | Prepare update to weekly forecast model re: receipts, disbursement, professional fees | 1.40 | $775 | $1,085.00 |
| 6/15/2026 | JH | Review of transaction detail to identify transactions required to be included in wages report (1/2) | 2.00 | $460 | $920.00 |
| 6/15/2026 | JH | Review of transaction detail to identify transactions required to be included in wages report (2/2) | 0.50 | $460 | $230.00 |
| 6/15/2026 | FE | Prepare e-mail response to D Gray (Company) re: cryptocurrency liquidation | 0.20 | $775 | $155.00 |
| 6/16/2026 | FE | Prepare update of weekly cashflow model modules | 1.00 | $775 | $775.00 |
| 6/16/2026 | FE | Review prior week transactions for input into weekly cashflow model | 1.00 | $775 | $775.00 |
| 6/16/2026 | JH | Prepare weekly variance report | 1.50 | $460 | $690.00 |
| 6/16/2026 | TS | Continued review of Flowdesk OTC offering and correspondence with management regarding the same | 0.40 | $1,045 | $418.00 |
| 6/16/2026 | TS | Initial review and analysis of draft weekly variance analysis | 0.30 | $1,045 | $313.50 |
| 6/16/2026 | FE | Prepare various e-mails to professionals requesting fee estimates | 0.40 | $775 | $310.00 |
| 6/16/2026 | FE | Prepare summary of bank accounts closed to date | 0.20 | $775 | $155.00 |
| 6/17/2026 | TS | Continued review and analysis of draft weekly variance analysis and correspondence regarding the same | 0.90 | $1,045 | $940.50 |
| 6/17/2026 | FE | Prepare draft of Weekly Variance report | 1.00 | $775 | $775.00 |
| 6/17/2026 | JH | Prepare update to weekly variance report | 1.40 | $460 | $644.00 |
| 6/17/2026 | FE | Prepare update to future weekly cash forecast periods based on latest developments | 0.70 | $775 | $542.50 |
| 6/17/2026 | FE | Review weekly payments to be made in the current week | 0.60 | $775 | $465.00 |
| 6/17/2026 | RW | Review of liquidity forecast for professional fee estimates | 0.60 | $695 | $417.00 |
| 6/17/2026 | RW | Review of draft variance report | 0.40 | $695 | $278.00 |
| 6/18/2026 | TS | Review of updated professional fee analysis incorporated updated estimates | 0.80 | $1,045 | $836.00 |
| 6/18/2026 | JH | Prepare professional fee forecast variance analysis | 1.80 | $460 | $828.00 |
| 6/18/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) re professional fee variance analysis review | 1.00 | $775 | $775.00 |
| 6/18/2026 | FE | Prepare professional fee variance vs actual analysis | 1.00 | $775 | $775.00 |
| 6/18/2026 | TS | Continued review of draft weekly reporting package in advance of distribution | 0.60 | $1,045 | $627.00 |
| 6/18/2026 | FE | Prepare update to liquidity forecast based on latest estimates from professionals | 0.60 | $775 | $465.00 |
| 6/18/2026 | FE | Prepare budget variance across initial and second CCO budgets | 0.60 | $775 | $465.00 |
| 6/18/2026 | FE | Prepare update to budget variance report | 0.60 | $775 | $465.00 |
| 6/18/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re professional fee variance analysis review | 1.00 | $460 | $460.00 |
| 6/18/2026 | TS | Initial review of variance reporting materials in response to BOD request | 0.40 | $1,045 | $418.00 |
| 6/18/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) re CF request from B Mintz | 0.30 | $1,045 | $313.50 |
| 6/18/2026 | TS | Review of correspondence between Portage Point and A&M regarding CAD bank account status and wire instructions | 0.30 | $1,045 | $313.50 |
| 6/18/2026 | FE | Prepare initial draft of response document to board member requests | 0.40 | $775 | $310.00 |
| 6/18/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) re CF request from B Mintz | 0.30 | $775 | $232.50 |
| 6/18/2026 | RW | Review of incremental professional fee estimates delivered from other stakeholders | 0.20 | $695 | $139.00 |
| 6/18/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) re CF request from B Mintz | 0.30 | $460 | $138.00 |
| 6/19/2026 | TS | Review of updated professional fee estimates incorporating revised timeline assumption and bridge to original budget | 1.10 | $1,045 | $1,149.50 |
| 6/19/2026 | TS | Continued review of variance reporting materials in response to BOD request and correspondence regarding the same | 0.90 | $1,045 | $940.50 |
| 6/19/2026 | FE | Prepare update to professional fee variance analysis | 1.00 | $775 | $775.00 |
| 6/19/2026 | FE | Prepare and upload initial dataset for Flowdesk KYC | 0.60 | $775 | $465.00 |
| 6/19/2026 | TS | Review and analysis of third interim cash collateral order | 0.40 | $1,045 | $418.00 |
| 6/19/2026 | JH | Review of latest cash in kiosk report | 0.30 | $460 | $138.00 |
| 6/19/2026 | JH | Review of latest cash reconciliation report | 0.30 | $460 | $138.00 |
| 6/22/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re Prepare cash flow forecast materials for third interim cash collateral order (1/2) | 2.00 | $775 | $1,550.00 |
| 6/22/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re update to cash collateral model for latest forecast assumptions | 2.00 | $775 | $1,550.00 |
| 6/22/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re Prepare cash flow forecast materials for third interim cash collateral order (2/2) | 1.20 | $775 | $930.00 |
| 6/22/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re update to cash collateral model for latest forecast assumptions | 2.00 | $460 | $920.00 |
| 6/22/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re Prepare cash flow forecast materials for third interim cash collateral order (1/2) | 2.00 | $460 | $920.00 |
| 6/22/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re Prepare cash flow forecast materials for third interim cash collateral order (2/2) | 1.20 | $460 | $552.00 |
| 6/22/2026 | FE | Prepare checklist of KYC items required for process with FlowDesk | 0.50 | $775 | $387.50 |
| 6/23/2026 | FE | Participate in working session with PPP (F Echevarria, J Herskowitz) re liquidity gap sensitivity analysis | 2.00 | $775 | $1,550.00 |
| 6/23/2026 | TS | Review and analysis of updated draft cash flow forecast for purposes of cash collateral budget | 1.10 | $1,045 | $1,149.50 |
| 6/23/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re liquidity gap sensitivity analysis | 2.00 | $460 | $920.00 |
| 6/23/2026 | JH | Prepare weekly variance report | 1.90 | $460 | $874.00 |
| 6/23/2026 | TS | Review of draft weekly variance analysis materials | 0.80 | $1,045 | $836.00 |
| 6/23/2026 | FE | Review prior week transactions for input into weekly cashflow model | 1.00 | $775 | $775.00 |
| 6/23/2026 | FE | Prepare update of weekly cashflow model modules | 1.00 | $775 | $775.00 |
| 6/23/2026 | FE | Review weekly payments to be made in the current week | 0.60 | $775 | $465.00 |
| 6/23/2026 | TS | Review of draft cash collateral budget for third interim cash collateral order | 0.40 | $1,045 | $418.00 |
| 6/23/2026 | FE | Prepare updates to FlowDesk KYC documents | 0.50 | $775 | $387.50 |
| 6/24/2026 | TS | Review and analysis of summary variance analysis of case to date per request of BOD | 0.90 | $1,045 | $940.50 |
| 6/24/2026 | FE | Review weekly Budget Variance reporting materials | 0.70 | $775 | $542.50 |
| 6/24/2026 | FE | Review weekly AP Payments for disbursements | 0.60 | $775 | $465.00 |
| 6/25/2026 | TS | Review and analysis of initial draft of emergence cost analysis | 1.40 | $1,045 | $1,463.00 |
| 6/25/2026 | TS | Review and analysis of updated draft of emergence cost analysis | 0.70 | $1,045 | $731.50 |
| 6/25/2026 | TS | Review of correspondence regarding transfer of CAD cash to trust account | 0.20 | $1,045 | $209.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/25/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) re Prepare emails to recipients of weekly variance reports | 0.40 | $460 | $184.00 |
| 6/25/2026 | FE | Review Osler invoices for payment | 0.20 | $775 | $155.00 |
| 6/26/2026 | TS | Review and analysis of emergence cost analysis | 1.40 | $1,045 | $1,463.00 |
| 6/26/2026 | RW | Construction of noticing cost matrix analysis to support liquidity impact understanding | 0.90 | $695 | $625.50 |
| 6/26/2026 | FE | Prepare updates to FlowDesk KYC documents | 0.50 | $775 | $387.50 |
| 6/26/2026 | FE | Review Kroll noticing details | 0.30 | $775 | $232.50 |
| 6/26/2026 | FE | Prepare e-mail communication on invoice payment approval process | 0.10 | $775 | $77.50 |
| 6/27/2026 | FE | Participate in discussion with consultant regarding Sage extension | 0.60 | $775 | $465.00 |
| 6/27/2026 | TS | Review of initial draft tax claims analysis for purposes of emergence cost analysis | 0.40 | $1,045 | $418.00 |
| 6/28/2026 | FE | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: liquidity model update | 2.00 | $775 | $1,550.00 |
| 6/28/2026 | FE | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: prepare assumptions presentation | 1.50 | $775 | $1,162.50 |
| 6/28/2026 | JH | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: liquidity model update | 2.00 | $460 | $920.00 |
| 6/28/2026 | JH | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: prepare assumptions presentation | 1.50 | $460 | $690.00 |
| 6/28/2026 | JH | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: liquidity model update (2/2) | 1.00 | $460 | $460.00 |
| 6/28/2026 | RW | Provide feedback on emergence liquidity analysis | 0.40 | $695 | $278.00 |
| 6/29/2026 | TS | Review and analysis of updated draft liquidity forecast | 1.20 | $1,045 | $1,254.00 |
| 6/29/2026 | FE | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: prior week transaction update for liquidity model | 1.20 | $775 | $930.00 |
| 6/29/2026 | JH | Prepare update to cash flow forecast to incorporate current-period cash activity, revised operating assumptions | 1.80 | $460 | $828.00 |
| 6/29/2026 | FE | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: updated liquidity forecast | 1.00 | $775 | $775.00 |
| 6/29/2026 | JH | Prepare update to cash flow model with cash transaction detail from prior week | 1.60 | $460 | $736.00 |
| 6/29/2026 | JH | Prepare board presentation materials summarizing liquidity outlook, forecast assumptions, projected cash runway | 1.50 | $460 | $690.00 |
| 6/29/2026 | TS | Continued review and analysis of updated draft liquidity forecast and revisions | 0.60 | $1,045 | $627.00 |
| 6/29/2026 | JH | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: prior week transaction update for liquidity model | 1.20 | $460 | $552.00 |
| 6/29/2026 | FE | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: incorporate sale results into liquidity model | 0.70 | $775 | $542.50 |
| 6/29/2026 | TS | Review and analysis of updated emergence cost analysis | 0.50 | $1,045 | $522.50 |
| 6/29/2026 | JH | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: updated liquidity forecast | 1.00 | $460 | $460.00 |
| 6/29/2026 | JH | Participate in discussion with F Echevarria and J Herskowitz (both PPP) re: incorporate sale results into liquidity model | 0.70 | $460 | $322.00 |
| 6/29/2026 | RW | Prepare e-mail communication regarding impact of incremental noticing | 0.40 | $695 | $278.00 |
| 6/30/2026 | JH | Prepare weekly variance report | 2.00 | $460 | $920.00 |
| 6/30/2026 | TS | Review of updated Silverview analysis and draft correspondence to V&E | 0.40 | $1,045 | $418.00 |
| 6/30/2026 | TS | Review and analysis of weekly disbursements | 0.40 | $1,045 | $418.00 |
| 6/30/2026 | TS | Review and analysis of CAD cash payments | 0.30 | $1,045 | $313.50 |
| 7/1/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re latest cash flow forecast budget | 2.00 | $785 | $1,570.00 |
| 7/1/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re emergence cost materials | 1.50 | $785 | $1,177.50 |
| 7/1/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re latest cash flow forecast budget | 2.00 | $460 | $920.00 |
| 7/1/2026 | TS | Review and analysis of draft weekly reporting materials | 0.80 | $1,045 | $836.00 |
| 7/1/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re Wind down budget framework | 1.00 | $785 | $785.00 |
| 7/1/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re emergence cost materials | 1.50 | $460 | $690.00 |
| 7/1/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re Wind down budget framework | 1.00 | $460 | $460.00 |
| 7/2/2026 | TS | Review and analysis of updated draft liquidity forecast, emergence cost, and related supporting schedules | 1.50 | $1,045 | $1,567.50 |
| 7/2/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re updated cash flow budget | 1.50 | $785 | $1,177.50 |
| 7/2/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re updated cash flow supporting excel and schedules for UCC advisors | 1.30 | $785 | $1,020.50 |
| 7/2/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re updated cash flow budget | 1.50 | $460 | $690.00 |
| 7/2/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re updated cash flow materials for restructuring committee | 0.80 | $785 | $628.00 |
| 7/2/2026 | FE | Prepare draft of budget variance analysis | 0.80 | $785 | $628.00 |
| 7/2/2026 | TS | Review of final liquidity forecast and supporting schedules in advance of distribution | 0.60 | $1,045 | $627.00 |
| 7/2/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re updated cash flow supporting excel and schedules for UCC advisors | 1.30 | $460 | $598.00 |
| 7/2/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re updated cash flow materials for restructuring committee | 0.80 | $460 | $368.00 |
| 7/3/2026 | RW | Review of updated wind down budget framework | 0.60 | $775 | $465.00 |
| 7/6/2026 | JH | Cash roll forward of weekly actuals and update projections (1/3) | 2.00 | $460 | $920.00 |
| 7/6/2026 | JH | Cash roll forward of weekly actuals and update projections (2/3) | 2.00 | $460 | $920.00 |
| 7/6/2026 | JH | Cash roll forward of weekly actuals and update projections (3/3) | 1.50 | $460 | $690.00 |
| 7/6/2026 | TS | Review and analysis of draft liquidity budget for fourth interim cash collateral order | 0.60 | $1,045 | $627.00 |
| 7/6/2026 | JH | Prepare cash flow filing version for fourth interim cash collateral order | 0.60 | $460 | $276.00 |
| 7/7/2026 | JH | Prepare weekly cash report | 2.00 | $460 | $920.00 |
| 7/7/2026 | FE | Review weekly budget variance report | 0.60 | $785 | $471.00 |
| 7/8/2026 | FE | Participate in discussion with PPP ( F. Echevarria, J. Herskowitz) re review of weekly AP proposed payments | 0.50 | $785 | $392.50 |
| 7/8/2026 | TS | Review of correspondence regarding Nuvei settlement amount and timing | 0.30 | $1,045 | $313.50 |
| 7/8/2026 | JH | Participate in discussion with PPP ( F. Echevarria, J. Herskowitz) re review of weekly AP proposed payments | 0.50 | $460 | $230.00 |
| 7/9/2026 | TS | Initial review and analysis of updated draft wind down budget and supporting materials | 1.30 | $1,045 | $1,358.50 |
| 7/9/2026 | TS | Review and analysis of draft weekly variance analysis and supporting materials | 0.90 | $1,045 | $940.50 |
| 7/9/2026 | TS | Review of updated operational wind down and wind down trust budgets and supporting schedules | 0.70 | $1,045 | $731.50 |
| 7/10/2026 | TS | Review of correspondence with Portage Point and management regarding BIT liquidation | 0.20 | $1,045 | $209.00 |
| 7/10/2026 | JH | Reflect BTC liquidation forecast in CF model | 0.30 | $460 | $138.00 |
| 7/13/2026 | JH | Prepare last weeks transactions into the CF model (1/2) | 2.00 | $460 | $920.00 |
| 7/13/2026 | FE | Participation in discussion with J. Herskowitz and F. Echevarria (both PPP) re: prepare updated liquidity forecast | 1.00 | $785 | $785.00 |
| 7/13/2026 | FE | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: Texas tax allotment | 1.00 | $785 | $785.00 |
| 7/13/2026 | JH | Participation in discussion with J. Herskowitz and F. Echevarria (both PPP) re: prepare updated liquidity forecast | 1.00 | $460 | $460.00 |
| 7/13/2026 | JH | Prepare last weeks transactions into the CF model (2/2) | 1.00 | $460 | $460.00 |
| 7/13/2026 | JH | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: texas tax allotment | 1.00 | $460 | $460.00 |
| 7/13/2026 | RW | Review of professional invoice received with comparison to budget for variance | 0.40 | $775 | $310.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/13/2026 | TS | Review of updated draft liquidity forecast in advance of BOD call | 0.20 | $1,045 | $209.00 |
| 7/13/2026 | JH | Liquidity forecast page for board discussion | 0.40 | $460 | $184.00 |
| 7/13/2026 | FE | Prepare update to wind down personnel required post July 17th | 0.20 | $785 | $157.00 |
| 7/14/2026 | FE | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: review liquidity materials for the UCC | 1.50 | $785 | $1,177.50 |
| 7/14/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re budget update working session | 1.10 | $1,045 | $1,149.50 |
| 7/14/2026 | JH | Prepare weekly report | 2.00 | $460 | $920.00 |
| 7/14/2026 | JH | Prepare updated cash budget package for UCC (1/2) | 2.00 | $460 | $920.00 |
| 7/14/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re budget update working session | 1.10 | $785 | $863.50 |
| 7/14/2026 | TS | Initial review and analysis of updated draft cash flow forecast and emergence funding | 0.80 | $1,045 | $836.00 |
| 7/14/2026 | JH | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: review liquidity materials for the UCC | 1.50 | $460 | $690.00 |
| 7/14/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re budget update working session | 1.10 | $460 | $506.00 |
| 7/14/2026 | FE | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: updated liquidity forecast | 0.50 | $785 | $392.50 |
| 7/14/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re Weekly transactions | 0.40 | $785 | $314.00 |
| 7/14/2026 | FE | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: rent expense | 0.30 | $785 | $235.50 |
| 7/14/2026 | JH | Prepare updated cash budget package for UCC (2/2) | 0.50 | $460 | $230.00 |
| 7/14/2026 | JH | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: updated liquidity forecast | 0.50 | $460 | $230.00 |
| 7/14/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re Weekly transactions | 0.40 | $460 | $184.00 |
| 7/14/2026 | JH | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: rent expense | 0.30 | $460 | $138.00 |
| 7/15/2026 | TS | Continued review and analysis of updated draft cash flow forecast and emergence funding bridge | 1.40 | $1,045 | $1,463.00 |
| 7/15/2026 | TS | Review and analysis of draft weekly variance reporting package | 0.90 | $1,045 | $940.50 |
| 7/15/2026 | FE | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: prepare update to liquidity forecast | 0.40 | $785 | $314.00 |
| 7/15/2026 | FE | Review Weekly Variance reporting | 0.40 | $785 | $314.00 |
| 7/15/2026 | FE | Prepare various e-mails to confirm receipt of cash for closing of Unbank and Coin Connection closings | 0.30 | $785 | $235.50 |
| 7/15/2026 | JH | Prepare Cash flow forecast filing exhibit | 0.40 | $460 | $184.00 |
| 7/15/2026 | JH | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: prepare update to liquidity forecast | 0.40 | $460 | $184.00 |
| 7/15/2026 | FE | Prepare various e-mails to professionals re: updated estimates | 0.20 | $785 | $157.00 |
| 7/17/2026 | TS | Review of correspondence regarding updated professional fee estimates | 0.40 | $1,045 | $418.00 |
| 7/19/2026 | FE | Prepare update to 1099 contractor status | 0.50 | $785 | $392.50 |
| 7/20/2026 | FE | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: review weekly transactions | 0.80 | $785 | $628.00 |
| 7/20/2026 | FE | Prepare process to collect and review 1099 contractor payment status | 0.60 | $785 | $471.00 |
| 7/20/2026 | JH | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: review weekly transactions | 0.80 | $460 | $368.00 |
| 7/21/2026 | JH | Prepare updated cash flow model with weekly roll-forward of actuals (1/2) | 2.00 | $460 | $920.00 |
| 7/21/2026 | JH | Prepare draft of weekly variance report | 1.80 | $460 | $828.00 |
| 7/21/2026 | FE | Prepare summary of professional fee methodologies for redistribution of available funds | 0.60 | $785 | $471.00 |
| 7/21/2026 | FE | Review Weekly DIP reporting package | 0.50 | $785 | $392.50 |
| 7/21/2026 | JH | Prepare updated cash flow model with weekly roll-forward of actuals (2/2) | 0.30 | $460 | $138.00 |
| 7/22/2026 | TS | Review and analysis of draft weekly reporting package and related correspondence | 1.10 | $1,045 | $1,149.50 |
| 7/22/2026 | TS | Correspondence regarding payment related to CAD arbitration | 0.30 | $1,045 | $313.50 |
| 7/22/2026 | FE | Prepare funding request for payment from Canadian accounts | 0.30 | $785 | $235.50 |
| 7/23/2026 | TS | Continued review and analysis of case liquidity, estimated emergence costs and professional fees | 1.40 | $1,045 | $1,463.00 |
| 7/23/2026 | TS | Review of updated draft of weekly reporting materials incorporating comments provided | 0.40 | $1,045 | $418.00 |
| 7/26/2026 | JH | Prepare latest cash flow forecast analysis (1/2) | 2.00 | $460 | $920.00 |
| 7/26/2026 | FE | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: updated cash flow forecast | 1.00 | $785 | $785.00 |
| 7/26/2026 | FE | Review professional fee variance schedule | 0.60 | $785 | $471.00 |
| 7/26/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re: cash flow forecast, emergence cost assumptions | 0.60 | $785 | $471.00 |
| 7/26/2026 | JH | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: updated cash flow forecast | 1.00 | $460 | $460.00 |
| 7/26/2026 | JH | Prepare latest cash flow forecast analysis (2/2) | 0.80 | $460 | $368.00 |
| 7/26/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re: cash flow forecast, emergence cost assumptions | 0.60 | $460 | $276.00 |
| 7/27/2026 | TS | Review and analysis of updated materials detailing weekly cash flow forecast, emergence costs and professional fee allocations | 1.30 | $1,045 | $1,358.50 |
| 7/27/2026 | JH | Roll forward cash flow forecast using prior week receipts and disbursements | 2.00 | $460 | $920.00 |
| 7/27/2026 | JH | Prepare updated cash flow forecast package reflecting latest cash flow actuals | 1.80 | $460 | $828.00 |
| 7/27/2026 | FE | Prepare e-mail correspondence with S. Harmon and B. Schott (both Company) re: invoice payments | 0.20 | $785 | $157.00 |
| 7/28/2026 | TS | Continued review and analysis of updated materials detailing weekly cash flow forecast, emergence costs and professional fee allocations | 1.10 | $1,045 | $1,149.50 |
| 7/28/2026 | JH | Prepare payment support schedule for Google, Amazon Web Services invoices requiring processing | 1.20 | $460 | $552.00 |
| 7/28/2026 | JH | Calculate U.S. Trustee fee obligations using quarterly disbursement activity, applicable fee schedule | 0.50 | $460 | $230.00 |
| 7/28/2026 | FE | Review weekly payments | 0.20 | $785 | $157.00 |
| 7/29/2026 | TS | Review and analysis of draft weekly reporting materials | 1.10 | $1,045 | $1,149.50 |
| 7/29/2026 | JH | Prepare Weekly variance report | 2.00 | $460 | $920.00 |
| 7/29/2026 | RW | Review of liquidity update report to provide feedback prior to external distribution | 0.70 | $775 | $542.50 |
| 7/29/2026 | FE | Review weekly variance report | 0.50 | $785 | $392.50 |
| 8/3/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re incorporating latest projections into CF forecast | 1.20 | $785 | $942.00 |
| 8/3/2026 | JH | Roll forward of weekly cash flow actuals into the latest forecast | 1.30 | $460 | $598.00 |
| 8/3/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re incorporating latest projections into CF forecast | 1.20 | $460 | $552.00 |
| 8/3/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re thundr kutt invoice/claim | 0.40 | $785 | $314.00 |
| 8/3/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re thundr kutt invoice/claim | 0.40 | $460 | $184.00 |
| 8/4/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re review of CF materials for BOD | 1.00 | $785 | $785.00 |
| 8/4/2026 | FE | Prepare Silverview payoff funds flow | 0.60 | $785 | $471.00 |
| 8/4/2026 | FE | Prepare summary of PPP professional fees | 0.60 | $785 | $471.00 |
| 8/4/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re review of CF materials for BOD | 1.00 | $460 | $460.00 |
| 8/4/2026 | JH | Prepare revised cash flew update materials for the BOD | 1.00 | $460 | $460.00 |
| 8/4/2026 | FE | Review professional fee escrow agreement | 0.20 | $785 | $157.00 |
| 8/5/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re liquidity overview summary for BOD | 2.00 | $785 | $1,570.00 |
| 8/5/2026 | TS | Review and analysis of draft materials summarizing cash flows over duration of case for BOD update. | 1.10 | $1,045 | $1,149.50 |
| 8/5/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re liquidity overview summary for BOD | 2.00 | $460 | $920.00 |
| 8/5/2026 | TS | Review and analysis of draft weekly reporting package. | 0.80 | $1,045 | $836.00 |
| 8/5/2026 | JH | Prepare weekly variance report | 1.30 | $460 | $598.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 8/5/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re review of weekly variance report | 0.60 | $785 | $471.00 |
| 8/5/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re review of weekly variance report | 0.60 | $460 | $276.00 |
| 8/7/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re tax filings and refunds | 1.40 | $785 | $1,099.00 |
| 8/7/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re tax filings and refunds | 1.40 | $460 | $644.00 |
| 8/9/2026 | JH | Prepare emergence funds flow support reflecting projected asset sale proceeds, professional fee funding, wind-down disbursements | 1.10 | $460 | $506.00 |
| 8/10/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re emergence costs variances | 2.00 | $785 | $1,570.00 |
| 8/10/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re emergence funds flow | 1.80 | $785 | $1,413.00 |
| 8/10/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re latest asset sale proceeds, tax refunds | 1.40 | $785 | $1,099.00 |
| 8/10/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re update of CF model for latest actuals and forecast | 1.20 | $785 | $942.00 |
| 8/10/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re emergence costs variances | 2.00 | $460 | $920.00 |
| 8/10/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re update of CF model for latest actuals and forecast | 1.10 | $785 | $863.50 |
| 8/10/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re emergence funds flow | 1.80 | $460 | $828.00 |
| 8/10/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re latest asset sale proceeds, tax refunds and payments | 1.00 | $785 | $785.00 |
| 8/10/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re latest asset sale proceeds, tax refunds | 1.40 | $460 | $644.00 |
| 8/10/2026 | JH | Roll forward last weeks transactions into cash flow forecast | 1.30 | $460 | $598.00 |
| 8/10/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re update of CF model for latest actuals and forecast | 1.20 | $460 | $552.00 |
| 8/10/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re update of CF model for latest actuals and forecast | 1.10 | $460 | $506.00 |
| 8/10/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re latest asset sale proceeds, tax refunds and payments | 1.00 | $460 | $460.00 |
| 8/11/2026 | JH | Prepare Board materials summarizing liquidity outlook, emergence workstreams, remaining case milestones | 1.30 | $460 | $598.00 |
| 8/12/2026 | TS | Review and analysis of updated draft emergence cost analysis. | 0.80 | $1,045 | $836.00 |
| 8/12/2026 | TS | Review of updated case liquidity summary to be provided to BOD. | 0.60 | $1,045 | $627.00 |
| 8/12/2026 | JH | Prepare supporting schedules for Board materials covering cash forecast, asset sale proceeds, emergence funding requirements | 1.20 | $460 | $552.00 |
| 8/12/2026 | TS | Review and analysis of federal and state tax refund analysis for purposes of emergence funds flow planning. | 0.40 | $1,045 | $418.00 |
| 8/13/2026 | FE | Participate in discussion with PPP (J. Herskowitz, F. Echevarria) re emergence funds flow | 2.00 | $785 | $1,570.00 |
| 8/13/2026 | JH | Participate in discussion with PPP (J. Herskowitz, F. Echevarria) re emergence funds flow | 2.00 | $460 | $920.00 |
| 8/14/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re: emergence funds flow reflecting available cash, asset sale proceeds, | 2.00 | $785 | $1,570.00 |
| 8/14/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re: Prepare asset sale closing support reflecting pending proceeds, closing requirements, outstanding transaction items | 1.80 | $785 | $1,413.00 |
| 8/14/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re: emergence funds flow reflecting available cash, asset sale proceeds, | 2.00 | $460 | $920.00 |
| 8/14/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) re: Prepare asset sale closing support reflecting pending proceeds, closing requirements, outstanding transaction items | 1.80 | $460 | $828.00 |
| 8/14/2026 | JH | Prepare supporting schedules tracing emergence funds flow assumptions to projected sources, uses, residual liquidity | 1.00 | $460 | $460.00 |
| 8/17/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re closing funds flow with latest cash balances and actuals | 2.00 | $785 | $1,570.00 |
| 8/17/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re closing funds flow with latest cash balances and actuals | 2.00 | $460 | $920.00 |
| 8/17/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re roll forward of cash flow model with latest actuals | 1.00 | $785 | $785.00 |
| 8/17/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re roll forward of cash flow model with latest actuals | 1.00 | $460 | $460.00 |
| 8/17/2026 | TS | Review of correspondence regarding CAD professional fees. | 0.30 | $1,045 | $313.50 |
| 8/21/2026 | FE | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re emergence funds flow | 1.20 | $785 | $942.00 |
| 8/21/2026 | JH | Participate in working session with PPP (F. Echevarria, J. Herskowitz) re emergence funds flow | 1.20 | $460 | $552.00 |
| 8/21/2026 | FE | Prepare updated version of Emergence Funds Flow | 0.50 | $785 | $392.50 |
| 8/24/2026 | FE | Prepare adjustments to final funds flow | 0.80 | $785 | $628.00 |
| 8/24/2026 | FE | Prepare professional fee funding schedules in support of final fee applications | 0.70 | $785 | $549.50 |
| 8/24/2026 | FE | Prepare summary of estate cash positions for T. Pitta (Liquidating Trustee) | 0.50 | $785 | $392.50 |
| 8/24/2026 | FE | Prepare e-mail correspondence with T. Pitta (Trustee), B. Schott and D. Gray (both Company) re: bank account access and signatory removal | 0.40 | $785 | $314.00 |
| | | **SUB-TOTAL** | **385.20** | **$664** | **$255,892.50** |
| 5/18/2026 | TS | Prepare correspondence between V&E and Portage Point regarding cash collateral discussions with Silverview | 0.70 | $1,045 | $731.50 |
| 5/18/2026 | TS | Prepare correspondence between V&E, Portage Point and CAD Director regarding update | 0.60 | $1,045 | $627.00 |
| 5/18/2026 | RW | Provide input for V&E first day hearing presentation at request of counsel (KSands) | 0.90 | $695 | $625.50 |
| 5/18/2026 | TS | Participate in discussions with V&E (J Peet) regarding status updates and CAD process | 0.50 | $1,045 | $522.50 |
| 5/18/2026 | FE | Participate in discussion with PPP (F Echevarria), V&E (J Peet, S Zoglman), and J Phillipson (Mastermind) re Bit access proceeding | 0.60 | $775 | $465.00 |
| 5/18/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (J Peet, S Zoglman, C Cattan, A Emery, E Duggan, J Gross, K Sands, A Erfani) re advisor touch base - operational steps for filing | 0.40 | $1,045 | $418.00 |
| 5/18/2026 | RW | Participate in call with V&E (SZoglman) to discuss outstanding diligence items | 0.60 | $695 | $417.00 |
| 5/18/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (J Peet, S Zoglman, C Cattan, A Emery, E Duggan, J Gross, K Sands, A Erfani) re advisor touch base - operational steps for filing | 0.40 | $775 | $310.00 |
| 5/18/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (J Peet, S Zoglman, C Cattan, A Emery, E Duggan, J Gross, K Sands, A Erfani) re advisor touch base - operational steps for filing | 0.40 | $705 | $282.00 |
| 5/18/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (J Peet, S Zoglman, C Cattan, A Emery, E Duggan, J Gross, K Sands, A Erfani) re advisor touch base - operational steps for filing | 0.40 | $695 | $278.00 |
| 5/18/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) and Kroll (H Baer, A Moheen, G Winters, I Nikelsberg) re: creditor matrix workstreams | 0.40 | $695 | $278.00 |
| 5/18/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (H Baer, G Winters) and V&E (S Zoglman) re: lease rejections motion | 0.30 | $695 | $208.50 |
| 5/18/2026 | RW | Prepare e-mail communication with V&E (AEmery) regarding wages motion updates | 0.30 | $695 | $208.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/18/2026 | RW | Participate in call with V&E (SZoglman) to discuss filing timing | 0.30 | $695 | $208.50 |
| 5/18/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (J Peet, S Zoglman, C Cattan, A Emery, E Duggan, J Gross, K Sands, A Erfani) re advisor touch base - operational steps for filing | 0.40 | $460 | $184.00 |
| 5/18/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (J Peet, S Zoglman, C Cattan, A Emery, E Duggan, J Gross, K Sands, A Erfani) re advisor touch base - operational steps for filing | 0.40 | $460 | $184.00 |
| 5/18/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) and Kroll (H Baer, A Moheen, G Winters, I Nikelsberg) re: creditor matrix workstreams | 0.40 | $460 | $184.00 |
| 5/18/2026 | EM | Prepare correspondence with V&E (C Cattan) re: cash management motion | 0.20 | $705 | $141.00 |
| 5/18/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (H Baer, G Winters) and V&E (S Zoglman) re: lease rejections motion | 0.30 | $460 | $138.00 |
| 5/18/2026 | JH | Participate in discussion with PPP (J Herskowitz) and V&E (C Cattan) re cash collateral | 0.20 | $460 | $92.00 |
| 5/19/2026 | FE | Participate in call with company (CRyan, DGray), V&E (SZoglman), australian advisors and Portage Point (FEchevarria, RWilliams) to discuss status of Australian entity | 1.00 | $775 | $775.00 |
| 5/19/2026 | RW | Participate in call with company (CRyan, DGray), V&E (SZoglman), australian advisors and Portage Point (FEchevarria, RWilliams) to discuss status of Australian entity | 1.00 | $695 | $695.00 |
| 5/19/2026 | FE | Participate in discussion with V&E (C Cattan and P Heath), Alston & Bird (J Vincequerra), and PPP (F Echevarria) re: cash collateral motion changes | 0.70 | $775 | $542.50 |
| 5/19/2026 | TS | Participate in call with Portage Point (T Studebaker, F Echevarria, R Williams), V&E (J Peet, S Zoglman) and management (J McCracken, C Ryan, R Villasenor) to discuss lessor letter modification | 0.30 | $1,045 | $313.50 |
| 5/19/2026 | FE | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $775 | $232.50 |
| 5/19/2026 | FE | Participate in call with Portage Point (T Studebaker, F Echevarria, R Williams), V&E (J Peet, S Zoglman) and management (J McCracken, C Ryan, R Villasenor) to discuss lessor letter modification | 0.30 | $775 | $232.50 |
| 5/19/2026 | EM | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $705 | $211.50 |
| 5/19/2026 | RW | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $695 | $208.50 |
| 5/19/2026 | RW | Participate in call with Portage Point (T Studebaker, F Echevarria, R Williams), V&E (J Peet, S Zoglman) and management (J McCracken, C Ryan, R Villasenor) to discuss lessor letter modification | 0.30 | $695 | $208.50 |
| 5/19/2026 | FE | Prepare e-mail correspondence to JF team re: lessor letter | 0.20 | $775 | $155.00 |
| 5/19/2026 | TR | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 5/19/2026 | JH | Participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 5/20/2026 | TS | Participate in discussion with Gordon Brothers (A Brazicki and B Arthur) and PPP (T Studebaker and F Echevarria) re: potential sales advisory | 0.50 | $1,045 | $522.50 |
| 5/20/2026 | TS | Participate in discussion with GA Group (N Glennon and M Jerbich) and PPP (T Studebaker and F Echevarria) re: potential sales advisory | 0.50 | $1,045 | $522.50 |
| 5/20/2026 | FE | Participate in discussion with Gordon Brothers (A Brazicki and B Arthur) and PPP (T Studebaker and F Echevarria) re: potential sales advisory | 0.50 | $775 | $387.50 |
| 5/20/2026 | FE | Participate in discussion with GA Group (N Glennon and M Jerbich) and PPP (T Studebaker and F Echevarria) re: potential sales advisory | 0.50 | $775 | $387.50 |
| 5/20/2026 | RW | Prepare e-mail communication with V&E (JPeet) regarding outstanding questions | 0.40 | $695 | $278.00 |
| 5/20/2026 | JH | Email correspondence with V&E (A Emery, K Sands) regarding Canadian counsel requests | 0.40 | $460 | $184.00 |
| 5/20/2026 | EM | Prepare correspondence with PPP (E Ma) and V&E (S Zoglman) regarding Circle K contract extension and digital listing strategy | 0.10 | $705 | $70.50 |
| 5/21/2026 | TS | Prepare correspondence with V&E (D Meyer, J Peet) regarding status updates | 0.50 | $1,045 | $522.50 |
| 5/21/2026 | TS | Participate in call with Osler (M Dick) and V&E (K Sands, S Zoglman) to discuss and review final Initial Affidavit | 0.50 | $1,045 | $522.50 |
| 5/21/2026 | RW | Participate in call with V&E (SZoglman) to discuss outstanding questions | 0.40 | $695 | $278.00 |
| 5/22/2026 | TS | Prepare correspondence with V&E (D Meyer, J Peet) regarding status updates and follow-ups | 0.60 | $1,045 | $627.00 |
| 5/22/2026 | TS | Prepare correspondence with V&E and Portage Point regarding potential sale process timeline and considerations | 0.60 | $1,045 | $627.00 |
| 5/22/2026 | RW | Participate in call with V&E (CCattan) to discuss cash management questions | 0.40 | $695 | $278.00 |
| 5/22/2026 | RW | Review of V&E communications regarding vendors removing kiosks | 0.40 | $695 | $278.00 |
| 5/22/2026 | FE | Participate in discussion with M Calvaruso (Osler) and F Echevarria (PPP) re: Canadian cash balances | 0.30 | $775 | $232.50 |
| 5/22/2026 | RW | Participate in call with V&E (SZoglman) to review questions regarding vendor contracts | 0.30 | $695 | $208.50 |
| 5/25/2026 | TS | Participate in discussion with Hilco (P Schwaikert and T Stratton) and PPP (T Studebaker and F Echevarria) re: potential sales advisory | 0.50 | $1,045 | $522.50 |
| 5/25/2026 | FE | Participate in discussion with Hilco (P Schwaikert and T Stratton) and PPP (T Studebaker and F Echevarria) re: potential sales advisory | 0.50 | $775 | $387.50 |
| 5/26/2026 | TS | Prepare correspondence with V&E (D Meyer, J Peet) regarding IB selection process and next steps | 0.70 | $1,045 | $731.50 |
| 5/26/2026 | TS | Participate in call with Portage Point (T Studebaker) and V&E (D Meyer, J Peet) to discuss case updates | 0.40 | $1,045 | $418.00 |
| 5/26/2026 | TS | Participate in discussion with Hilco (P Schwaikert) and PPP (T Studebaker) re: potential sales advisory | 0.30 | $1,045 | $313.50 |
| 5/26/2026 | TS | Participate in follow-up discussion with Hilco (P Schwaikert) and PPP (T Studebaker) re: potential sales advisory | 0.20 | $1,045 | $209.00 |
| 5/26/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding revised key dates timeline | 0.30 | $695 | $208.50 |
| 5/26/2026 | JH | Email correspondence with V&E (A Emery) re insiders and SOAL Q22 | 0.20 | $460 | $92.00 |
| 5/26/2026 | JH | Email correspondence with V&E (J Peet, D Meyer S Zoglman) re scheduling advisor only call | 0.20 | $460 | $92.00 |
| 5/27/2026 | TS | Prepare correspondence with V&E (J Peet, S Zoglman, J Gross) and Portage Point (T Studebaker, R Williams) regarding leases and rejection strategy | 0.60 | $1,045 | $627.00 |
| 5/27/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, J Herskowitz, T Rosales), Hilco (S Marken, P Schwaikert, T Stratton, B Bonham, E Kaup, J Parker, D O'Brien) and V&E (J Peet) re: sale process kick-off call | 0.50 | $1,045 | $522.50 |
| 5/27/2026 | TS | Prepare correspondence with V&E (D Meyer, J Peet) regarding UCC selection | 0.40 | $1,045 | $418.00 |
| 5/27/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, J Herskowitz, T Rosales), Hilco (S Marken, P Schwaikert, T Stratton, B Bonham, E Kaup, J Parker, D O'Brien) and V&E (J Peet) re: sale process kick-off call | 0.50 | $775 | $387.50 |
| 5/27/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, J Herskowitz, T Rosales), Hilco (S Marken, P Schwaikert, T Stratton, B Bonham, E Kaup, J Parker, D O'Brien) and V&E (J Peet) re: sale process kick-off call | 0.50 | $705 | $352.50 |
| 5/27/2026 | RW | Prepare e-mail communication with V&E (AErfani) regarding interested party noticing requirements | 0.40 | $695 | $278.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/27/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, J Herskowitz, T Rosales), Hilco (S Marken, P Schwaikert, T Stratton, B Bonham, E Kaup, J Parker, D O'Brien) and V&E (J Peet) re: sale process kick-off call | 0.50 | $460 | $230.00 |
| 5/27/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, J Herskowitz, T Rosales), Hilco (S Marken, P Schwaikert, T Stratton, B Bonham, E Kaup, J Parker, D O'Brien) and V&E (J Peet) re: sale process kick-off call | 0.50 | $460 | $230.00 |
| 5/27/2026 | RW | Prepare e-mail communication with Verita (GWinter) to provide interested party contact info | 0.30 | $695 | $208.50 |
| 5/27/2026 | FE | Participate in discussion with C Cattan (V&E) and F Echevarria (PPP) re: cash management | 0.10 | $775 | $77.50 |
| 5/28/2026 | TS | Participate in call with V&E (J Peet, F Wernick), Portage Point (T Studebaker), Debtors (A Holmes, C Ryan) and B Mintz | 0.70 | $1,045 | $731.50 |
| 5/28/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma), and V&E (J Peet, S Zoglman, J Gross) re: lease rejection strategy | 0.50 | $1,045 | $522.50 |
| 5/28/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, J Herskowitz) and V&E (J Peet, P Heath, S Zoglman, C Cattan) re crypto liquidation and cash collateral | 0.50 | $1,045 | $522.50 |
| 5/28/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery)re: V&E standing call - UST conversation, UCC formation | 0.50 | $1,045 | $522.50 |
| 5/28/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma), and V&E (J Peet, S Zoglman, J Gross) re: lease rejection strategy | 0.50 | $775 | $387.50 |
| 5/28/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, J Herskowitz) and V&E (J Peet, P Heath, S Zoglman, C Cattan) re crypto liquidation and cash collateral | 0.50 | $775 | $387.50 |
| 5/28/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery)re: V&E standing call - UST conversation, UCC formation | 0.50 | $775 | $387.50 |
| 5/28/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma), and V&E (J Peet, S Zoglman, J Gross) re: lease rejection strategy | 0.50 | $705 | $352.50 |
| 5/28/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery)re: V&E standing call - UST conversation, UCC formation | 0.50 | $705 | $352.50 |
| 5/28/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery)re: V&E standing call - UST conversation, UCC formation | 0.50 | $695 | $347.50 |
| 5/28/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, J Herskowitz) and V&E (J Peet, P Heath, S Zoglman, C Cattan) re crypto liquidation and cash collateral | 0.50 | $695 | $347.50 |
| 5/28/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, J Herskowitz) and V&E (J Peet, P Heath, S Zoglman, C Cattan) re crypto liquidation and cash collateral | 0.50 | $460 | $230.00 |
| 5/28/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery)re: V&E standing call - UST conversation, UCC formation | 0.50 | $460 | $230.00 |
| 5/28/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery)re: V&E standing call - UST conversation, UCC formation | 0.50 | $460 | $230.00 |
| 5/28/2026 | FE | Prepare e-mail correspondence with J Nevsky (A&M) re: BTM Canada | 0.20 | $775 | $155.00 |
| 5/28/2026 | RW | Prepare e-mail communication with Verita regarding Canada bank account | 0.20 | $695 | $139.00 |
| 5/28/2026 | JH | Email correspondence with Alston & Bird (W Hao, J Vincequerra, P Hespel) re weekly cash variance report | 0.20 | $460 | $92.00 |
| 5/28/2026 | JH | Email correspondence with UST (H Nguyen, A Jimenez) re weekly cash variance report | 0.20 | $460 | $92.00 |
| 5/29/2026 | TS | Prepare for and participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, E Ma, T Rosales), Hilco (D O'Brien, S Marken, J Hsu, P Schwaikert, Y Song) re: lease rejection analysis and Hilco DRL follow-ups | 0.80 | $1,045 | $836.00 |
| 5/29/2026 | FE | Prepare for and participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, E Ma, T Rosales), Hilco (D O'Brien, S Marken, J Hsu, P Schwaikert, Y Song) re: lease rejection analysis and Hilco DRL follow-ups | 0.80 | $775 | $620.00 |
| 5/29/2026 | EM | Prepare for and participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, E Ma, T Rosales), Hilco (D O'Brien, S Marken, J Hsu, P Schwaikert, Y Song) re: lease rejection analysis and Hilco DRL follow-ups | 0.80 | $705 | $564.00 |
| 5/29/2026 | RW | Prepare for and participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, E Ma, T Rosales), Hilco (D O'Brien, S Marken, J Hsu, P Schwaikert, Y Song) re: lease rejection analysis and Hilco DRL follow-ups | 0.80 | $695 | $556.00 |
| 5/29/2026 | TR | Prepare for and participate in discussion with PPP (T Studebaker, F Echevarria, R Williams, E Ma, T Rosales), Hilco (D O'Brien, S Marken, J Hsu, P Schwaikert, Y Song) re: lease rejection analysis and Hilco DRL follow-ups | 0.80 | $460 | $368.00 |
| 5/29/2026 | RW | Prepare e-mail communication with Hilco (JHsu) regarding outstanding kiosk database questions | 0.50 | $695 | $347.50 |
| 5/29/2026 | TS | Participate in discussion with Debevoise (M Sorensen and E Weisgerber), PPP (F Echevarria and T Studebaker), and V&E (J Peet) re: special investigation diligence list | 0.30 | $1,045 | $313.50 |
| 5/29/2026 | RW | Participate in call with V&E (CCattan) to discuss questions on Canada bank account | 0.40 | $695 | $278.00 |
| 5/29/2026 | FE | Participate in discussion with Debevoise (M Sorensen and E Weisgerber), PPP (F Echevarria and T Studebaker), and V&E (J Peet) re: special investigation diligence list | 0.30 | $775 | $232.50 |
| 5/29/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and HilCo (J Hsu) re details around lease unit economics | 0.20 | $775 | $155.00 |
| 5/29/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and HilCo (J Hsu) re details around lease unit economics | 0.20 | $705 | $141.00 |
| 5/29/2026 | EM | Email correspondence with HilCo (J Hsu) re: lease rejection strategy | 0.10 | $705 | $70.50 |
| 5/29/2026 | EM | Follow up correspondence with HilCo (J Hsu) re: lease rejection strategy | 0.10 | $705 | $70.50 |
| 5/31/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding outstanding relief items | 0.60 | $695 | $417.00 |
| 5/31/2026 | RW | Prepare e-mail communication with Hilco regarding lease rejection motion | 0.40 | $695 | $278.00 |
| 5/31/2026 | RW | Email communication with Hilco (JHsu) regarding information available for | 0.30 | $695 | $208.50 |
| 6/1/2026 | RW | Prepare e-mail communication with V&E (JGross) to provide feedback on rejection procedures motion | 0.60 | $695 | $417.00 |
| 6/1/2026 | RW | Review of documents from counsel related to vendor threatening adverse actions | 0.40 | $695 | $278.00 |
| 6/1/2026 | RW | Review of feedback from Hilco (SMarken) regarding rejection procedures | 0.30 | $695 | $208.50 |
| 6/1/2026 | EM | Participate in discussion with HilCo (Y Soon) re: RampATM and data room set up | 0.20 | $705 | $141.00 |
| 6/1/2026 | EM | Participate in discussion with Hilco (J Hsu) re: lease rejection strategy | 0.10 | $705 | $70.50 |
| 6/1/2026 | EM | Participate in discussion with HilCo (Y Soon) re: go forward asset sale coordination | 0.10 | $705 | $70.50 |
| 6/1/2026 | EM | Email correspondence with Hilco (Y Soon) regarding asset sale process | 0.10 | $705 | $70.50 |
| 6/2/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.60 | $1,045 | $627.00 |
| 6/2/2026 | RW | Prepare update to issues list workstream tracker in advance of call with V&E | 0.80 | $695 | $556.00 |
| 6/2/2026 | FE | Prepare response to UCC diligence questions re: contract rejections | 0.70 | $775 | $542.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/2/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.60 | $775 | $465.00 |
| 6/2/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.60 | $705 | $423.00 |
| 6/2/2026 | TS | Participate in call with V&E (J Peet) to discuss hearing prep and various status updates | 0.40 | $1,045 | $418.00 |
| 6/2/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.60 | $695 | $417.00 |
| 6/2/2026 | EM | Participate in discussion with PPP (E Ma) , HilCo (Y Song, R Klein, E Quesada A Bhandari, S D'Alessandro, J Parker) and CTI (L Scott) re asset sale process | 0.50 | $705 | $352.50 |
| 6/2/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma, R Williams) and HilCo (S Marken, D O'Brian, J Hsu) re details around lease rejection strategy | 0.40 | $775 | $310.00 |
| 6/2/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma, R Williams) and HilCo (S Marken, D O'Brian, J Hsu) re details around lease rejection strategy | 0.40 | $705 | $282.00 |
| 6/2/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) , HilCo (Y Song, R Klein, A Bhandari, J Parker, E Quesada) and Unbank (E Pagan Yourno, B Rodriguez, M Joseph) re asset sale process | 0.40 | $705 | $282.00 |
| 6/2/2026 | RW | Participate in discussion with PPP (F Echevarria, E Ma, R Williams) and HilCo (S Marken, D O'Brian, J Hsu) re details around lease rejection strategy | 0.40 | $695 | $278.00 |
| 6/2/2026 | TR | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.60 | $460 | $276.00 |
| 6/2/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.60 | $460 | $276.00 |
| 6/2/2026 | FE | Participate in discussion with C Cattan (V&E) and F Echevarria (PPP) re: DACA accounts | 0.30 | $775 | $232.50 |
| 6/2/2026 | FE | Participate in discussion with E Quesada (Hilco) and F Echevarria (PPP) re: marketing materials | 0.20 | $775 | $155.00 |
| 6/2/2026 | FE | Participate in discussion with Y Song (Hilco) and F Echevarria (PPP) re: marketing materials | 0.20 | $775 | $155.00 |
| 6/2/2026 | EM | Email correspondence with Hilco (Y Soon) regarding asset sale process | 0.10 | $705 | $70.50 |
| 6/2/2026 | EM | Email correspondence with Hilco (J Hsu) regarding lease rejection analysis | 0.10 | $705 | $70.50 |
| 6/3/2026 | FE | Prepare response to UCC diligence questions re: rejections status | 0.80 | $775 | $620.00 |
| 6/3/2026 | TS | Review of correspondence with V&E and Portage Point regarding UCC diligence request list | 0.40 | $1,045 | $418.00 |
| 6/3/2026 | RW | Prepare e-mail communication with BD (JMcCracken) regarding outstanding contracts | 0.40 | $695 | $278.00 |
| 6/3/2026 | RW | Prepare e-mail communication with BD (SEchterhoff) regarding outstanding employee information | 0.30 | $695 | $208.50 |
| 6/3/2026 | RW | Prepare e-mail communication with CAC regarding call organization | 0.30 | $695 | $208.50 |
| 6/4/2026 | TS | Prepare for and participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E stand | 0.70 | $1,045 | $731.50 |
| 6/4/2026 | RW | Prepare update to primary outstanding workstreams tracker for call with V&E | 0.90 | $695 | $625.50 |
| 6/4/2026 | FE | Prepare for and participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E stand | 0.70 | $775 | $542.50 |
| 6/4/2026 | EM | Prepare for and participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E stand | 0.70 | $705 | $493.50 |
| 6/4/2026 | RW | Prepare for and participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E stand | 0.70 | $695 | $486.50 |
| 6/4/2026 | FE | Prepare for and participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence requests walkthrough | 0.50 | $775 | $387.50 |
| 6/4/2026 | EM | Prepare for and participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence requests walkthrough | 0.50 | $705 | $352.50 |
| 6/4/2026 | RW | Prepare for and participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence requests walkthrough | 0.50 | $695 | $347.50 |
| 6/4/2026 | TR | Prepare for and participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E stand | 0.70 | $460 | $322.00 |
| 6/4/2026 | JH | Prepare for and participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E stand | 0.70 | $460 | $322.00 |
| 6/4/2026 | TR | Prepare for and participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence request walkthrough | 0.50 | $460 | $230.00 |
| 6/4/2026 | JH | Prepare for and participate in discussion with Portage Point (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence requests walkthrough | 0.50 | $460 | $230.00 |
| 6/4/2026 | FE | Participate in discussion with Y Song (Hilco) and F Echevarria (PPP) re: VDR process | 0.20 | $775 | $155.00 |
| 6/4/2026 | FE | Participate in discussion with S Zoglman (V&E) and F Echevarria (PPP) re: pre-petition payments | 0.10 | $775 | $77.50 |
| 6/4/2026 | JH | Email correspondence with Alston & Bird (W Hao, J Vincequerra, P Hespel) re weekly cash variance report | 0.10 | $460 | $46.00 |
| 6/4/2026 | JH | Email correspondence with UST (H Nguyen, A Jimenez) re weekly cash variance report | 0.10 | $460 | $46.00 |
| 6/4/2026 | JH | Email correspondence with BRG (A Probst, A Lee, M Renzi, E Hengel) re weekly cash variance report | 0.10 | $460 | $46.00 |
| 6/5/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma (partial), R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence request walkthrough | 0.40 | $1,045 | $418.00 |
| 6/5/2026 | FE | Participate in discussion with Y Song (Hilco) and F Echevarria (PPP) re: sales process discussion | 0.40 | $775 | $310.00 |
| 6/5/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma (partial), R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence request walkthrough | 0.40 | $775 | $310.00 |
| 6/5/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma (partial), R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence request walkthrough | 0.40 | $695 | $278.00 |
| 6/5/2026 | RW | Prepare e-mail communication with CAC (BWillis) regarding insurance requirements | 0.40 | $695 | $278.00 |
| 6/5/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma), Company (B Knoll, C Ryan), Hilco (S D'Alessandro), V&E (S Zoglman) re PII data | 0.30 | $775 | $232.50 |
| 6/5/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma), Company (B Knoll, C Ryan), Hilco (S D'Alessandro), V&E (S Zoglman) re PII data | 0.30 | $705 | $211.50 |
| 6/5/2026 | TS | Participate in call with Osler (A Rintoul), V&E (K Sands) and Portage (T Studebaker) to sign affidavit | 0.20 | $1,045 | $209.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/5/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma (partial), R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence request walkthrough | 0.40 | $460 | $184.00 |
| 6/5/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma (partial), R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence request walkthrough | 0.40 | $460 | $184.00 |
| 6/5/2026 | FE | Participate in discussion with J Peet (V&E) and F Echevarria (PPP) re: lease rejections | 0.20 | $775 | $155.00 |
| 6/5/2026 | FE | Participate in discussion with M Sorensen (Debevoise) and F Echevarria (PPP) re: special investigations | 0.20 | $775 | $155.00 |
| 6/5/2026 | TS | Participate in discussion with Y Song (Hilco) and T Studebaker and F Echevarria (both PPP) re: sales process discussion | 0.10 | $1,045 | $104.50 |
| 6/5/2026 | FE | Participate in discussion with Y Song (Hilco) and T Studebaker and F Echevarria (both PPP) re: sales process discussion | 0.10 | $775 | $77.50 |
| 6/5/2026 | FE | Prepare e-mail communication to V&E regarding Ottawa office rent | 0.10 | $775 | $77.50 |
| 6/5/2026 | EM | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma (partial), R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel) re: BRG high-priority diligence request walkthrough | 0.10 | $705 | $70.50 |
| 6/7/2026 | TS | Participate in call with V&E, Hilco and Portage Point to discuss PII and sales process | 0.50 | $1,045 | $522.50 |
| 6/7/2026 | TS | Prepare correspondence with V&E (J Peet) regarding draft Hilco EL | 0.40 | $1,045 | $418.00 |
| 6/7/2026 | RW | Refinement of potential responses to state AG stakeholders for upcoming hearing | 0.60 | $695 | $417.00 |
| 6/7/2026 | RW | Prepare e-mail communication with V&E regarding language in rejection motion | 0.40 | $695 | $278.00 |
| 6/8/2026 | TS | Prepare correspondence with Portage Point, V&E and Hilco regarding customer data and information in connection with sales process | 0.70 | $1,045 | $731.50 |
| 6/8/2026 | RW | Prepare e-mail communication with Joele Frank regarding required communication to landlords regarding upcoming hearing | 0.60 | $695 | $417.00 |
| 6/8/2026 | RW | Prepare e-mail communication with Kroll (HBaer) to discuss claim detail redaction | 0.50 | $695 | $347.50 |
| 6/8/2026 | RW | Refinement of Up-C unwind transaction summary for delivery to counsel | 0.40 | $695 | $278.00 |
| 6/8/2026 | RW | Prepare e-mail communication with Kroll regarding access to claims register | 0.40 | $695 | $278.00 |
| 6/8/2026 | FE | Prepare e-mail communications with J Nevsky (A&M) re: trust account | 0.20 | $775 | $155.00 |
| 6/9/2026 | FE | Prepare written response to UCC questions related to revised cash collateral budget | 2.00 | $775 | $1,550.00 |
| 6/9/2026 | TS | Participate on call with Portage Point (T Studebaker), V&E (M Cloud, M Moran, S Voglman) to discuss hearing prep | 0.40 | $1,045 | $418.00 |
| 6/9/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.20 | $1,045 | $209.00 |
| 6/9/2026 | FE | Participate in discussion with Y Song (Hilco) and F Echevarria (PPP) re: sales status update | 0.20 | $775 | $155.00 |
| 6/9/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.20 | $775 | $155.00 |
| 6/9/2026 | EM | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.20 | $705 | $141.00 |
| 6/9/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.20 | $695 | $139.00 |
| 6/9/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.20 | $460 | $92.00 |
| 6/9/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.20 | $460 | $92.00 |
| 6/9/2026 | EM | Prepare correspondence with Company (Y Song) regarding lease cure cost and router details | 0.10 | $705 | $70.50 |
| 6/10/2026 | RW | Prepare e-mail communication with Joele Frank (VTress) regarding updates to landlord Prepare e-mail communication document | 0.60 | $695 | $417.00 |
| 6/10/2026 | TS | Participate in call with Portage Point (T Studebaker), V&E (K Sands) and Osler (A Rintoul) to review and sign supplemental affidavit | 0.30 | $1,045 | $313.50 |
| 6/10/2026 | FE | Participate in discussion with Y Song (Hilco) and F Echevarria (PPP) re: Kutt assets and leases | 0.30 | $775 | $232.50 |
| 6/10/2026 | TS | Participate in follow-up discussion with T Studebaker (Portage Point) and M MacKenzie (A&M) re: Canadian cash | 0.20 | $1,045 | $209.00 |
| 6/10/2026 | FE | Participate in discussion with Y Song (Hilco) and F Echevarria (PPP) re: VDR status | 0.20 | $775 | $155.00 |
| 6/10/2026 | FE | Participate in discussion with C Ryan (Company), V&E (J Peet and S Zoglman), and PPP (F Echevarria) re: customer noticing | 0.20 | $775 | $155.00 |
| 6/10/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP) and M MacKenzie (A&M) re: Canadian cash | 0.10 | $1,045 | $104.50 |
| 6/10/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP) and M MacKenzie (A&M) re: Canadian cash | 0.10 | $775 | $77.50 |
| 6/10/2026 | EM | Prepare correspondence with Hilco (Y Song) regarding lease cure cost | 0.10 | $705 | $70.50 |
| 6/10/2026 | EM | Participate in discussion with Hilco (E Quesada) regarding lease cure cost | 0.10 | $705 | $70.50 |
| 6/11/2026 | EM | Participate in discussion between PPP (E Ma) and Hilco (Y Song, E Quesada, A Bhandari) regarding kiosks marked for pending removals | 1.00 | $705 | $705.00 |
| 6/11/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.40 | $1,045 | $418.00 |
| 6/11/2026 | FE | Prepare e-mail communications to Joelle Frank team re: Kutt customer base messaging | 0.50 | $775 | $387.50 |
| 6/11/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.40 | $775 | $310.00 |
| 6/11/2026 | EM | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.40 | $705 | $282.00 |
| 6/11/2026 | RW | Participate in call with V&E (CCattan) to discuss liquidation analysis | 0.40 | $695 | $278.00 |
| 6/11/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.40 | $695 | $278.00 |
| 6/11/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.40 | $460 | $184.00 |
| 6/11/2026 | FE | Participate in discussion C Cattan (V&E) and F Echevarria (PPP) re: sales process | 0.20 | $775 | $155.00 |
| 6/12/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG follow-up diligence requests | 0.50 | $1,045 | $522.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/12/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG follow-up diligence requests | 0.50 | $775 | $387.50 |
| 6/12/2026 | EM | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG follow-up diligence requests | 0.50 | $705 | $352.50 |
| 6/12/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG follow-up diligence requests | 0.50 | $695 | $347.50 |
| 6/12/2026 | FE | Prepare e-mail correspondence with V&E team re: cryptocurrency liquidation | 0.30 | $775 | $232.50 |
| 6/12/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG follow-up diligence requests | 0.50 | $460 | $230.00 |
| 6/12/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG follow-up diligence requests | 0.50 | $460 | $230.00 |
| 6/12/2026 | TS | Participate in call with Portage Point (T Studebaker) and A&M (M MacKenzie) to discuss CAD reporting requirements | 0.20 | $1,045 | $209.00 |
| 6/14/2026 | RW | Review of communications with Hilco (JHsu) regarding outstanding diligence | 0.40 | $695 | $278.00 |
| 6/15/2026 | TS | Participate in call with V&E (PHeath, JPeet, SZoglman, CCattan) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss consolidated plan document | 0.70 | $1,045 | $731.50 |
| 6/15/2026 | FE | Participate in call with V&E (PHeath, JPeet, SZoglman, CCattan) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss consolidated plan document | 0.70 | $775 | $542.50 |
| 6/15/2026 | RW | Participate in call with V&E (PHeath, JPeet, SZoglman, CCattan) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss consolidated plan document | 0.70 | $695 | $486.50 |
| 6/15/2026 | TS | Participate on call with Portage Point (T Studebaker) and Hilco (T Stratton) to discuss auction logistics | 0.40 | $1,045 | $418.00 |
| 6/15/2026 | RW | Coordination with Kroll on opening of bank account | 0.40 | $695 | $278.00 |
| 6/15/2026 | RW | Prepare e-mail communication with Kroll (GWinters) regarding customer noticing | 0.30 | $695 | $208.50 |
| 6/15/2026 | RW | Review of communications with A&M (MMacKenzie) regarding bank account | 0.30 | $695 | $208.50 |
| 6/15/2026 | FE | Participate in discussions with M Calvaruso (Osler) and F Echevarria (PPP) re: Canadian leases | 0.10 | $775 | $77.50 |
| 6/15/2026 | FE | Prepare e-mail communications with M MacKenzie (A&M) re: Canadian cash | 0.10 | $775 | $77.50 |
| 6/15/2026 | EM | Prepare correspondence with Hilco (Y Song) regarding asset sale process | 0.10 | $705 | $70.50 |
| 6/15/2026 | EM | Participate in discussion between PPP (E Ma) and Hilco (Y Song) regarding kiosk status | 0.10 | $705 | $70.50 |
| 6/16/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams), V&E (P Heath, J Peet, S Zoglman) and UCC professionals (BRG and Willkie) re: plan details, BTC liquidation, and other topics | 0.70 | $1,045 | $731.50 |
| 6/16/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams), V&E (P Heath, J Peet, S Zoglman) and UCC professionals (BRG and Willkie) re: plan details, BTC liquidation, and other topics | 0.70 | $775 | $542.50 |
| 6/16/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $1,045 | $522.50 |
| 6/16/2026 | TS | Participate in call with Portage Point (T Studebaker), V&E (J Peet, S Zoglman) and Hilco (T Stratton, R Klien) to discuss auction | 0.50 | $1,045 | $522.50 |
| 6/16/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams), V&E (P Heath, J Peet, S Zoglman) and UCC professionals (BRG and Willkie) re: plan details, BTC liquidation, and other topics | 0.70 | $695 | $486.50 |
| 6/16/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $775 | $387.50 |
| 6/16/2026 | EM | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $705 | $352.50 |
| 6/16/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $695 | $347.50 |
| 6/16/2026 | RW | Additional communications with Hilco (JHsu) regarding alternative sources of value | 0.40 | $695 | $278.00 |
| 6/16/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $460 | $230.00 |
| 6/16/2026 | FE | Participate in discussion with Y Song (Hilco) and F Echevarria (PPP) re: asset sale update | 0.20 | $775 | $155.00 |
| 6/16/2026 | FE | Prepare e-mail correspondence to M Mackenzie (A&M) re: CAD trust account | 0.20 | $775 | $155.00 |
| 6/16/2026 | EM | Participate in discussion between PPP (E Ma) and Hilco (Y Song) regarding Sopris Canada kiosk ownership | 0.20 | $705 | $141.00 |
| 6/16/2026 | EM | Participate in discussion between PPP (E Ma) and Hilco (Y Song, A Bhandari) regarding missing kiosks in the warehouse | 0.20 | $705 | $141.00 |
| 6/16/2026 | RW | Review of communications with A&M (MMacKenzie) regarding bank account status for check deposit | 0.20 | $695 | $139.00 |
| 6/16/2026 | EM | Prepare correspondence with V&E (S Zoglman, J Heo) regarding action for specific kiosks following host disputes | 0.10 | $705 | $70.50 |
| 6/16/2026 | EM | Prepare correspondence with V&E (C Cattan) regarding creditor diligence questions | 0.10 | $705 | $70.50 |
| 6/17/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams (partial)), Management ( B Sweatt, C Ryan, D Gray, J Sacco, B Knoll, B Schott, S Echterhoff, R Villasenor), V&E (S Zoglman, J Peet), and Hilco (T Stratton, R Klein, E Quesada | 1.00 | $1,045 | $1,045.00 |
| 6/17/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams (partial)), Management ( B Sweatt, C Ryan, D Gray, J Sacco, B Knoll, B Schott, S Echterhoff, R Villasenor), V&E (S Zoglman, J Peet), and Hilco (T Stratton, R Klein, E Quesada | 1.00 | $775 | $775.00 |
| 6/17/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams (partial)), Management ( B Sweatt, C Ryan, D Gray, J Sacco, B Knoll, B Schott, S Echterhoff, R Villasenor), V&E (S Zoglman, J Peet), and Hilco (T Stratton, R Klein, E Quesada | 1.00 | $705 | $705.00 |
| 6/17/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams (partial)), Management ( B Sweatt, C Ryan, D Gray, J Sacco, B Knoll, B Schott, S Echterhoff, R Villasenor), V&E (S Zoglman, J Peet), and Hilco (T Stratton, R Klein, E Quesada | 0.50 | $695 | $347.50 |
| 6/17/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding upcoming reporting requirements | 0.40 | $695 | $278.00 |
| 6/17/2026 | RW | Prepare e-mail communication with V&E (JPeet) regarding questions from vendor prior to call | 0.40 | $695 | $278.00 |
| 6/17/2026 | RW | Discussion with CAC (CLunsford) regarding outstanding insurance policy renewals | 0.30 | $695 | $208.50 |
| 6/17/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) and Kroll (G Jimenez, B Hunt, N Kosinski) re: SOFA / SOAL schedule preparation | 0.30 | $695 | $208.50 |
| 6/17/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) and Kroll (G Jimenez, B Hunt, N Kosinski) re: SOFA / SOAL schedule preparation | 0.30 | $460 | $138.00 |
| 6/17/2026 | EM | Participate in discussion between PPP (E Ma) and V&E (C Cattan) regarding cryptocurrency wallet custody status | 0.10 | $705 | $70.50 |
| 6/17/2026 | EM | Prepare correspondence with Hilco (Y Song) regarding ReadyBucks | 0.10 | $705 | $70.50 |
| 6/18/2026 | RW | Prepare outstanding priorities list in advance of call with counsel | 0.60 | $695 | $417.00 |
| 6/18/2026 | FE | Participate in discussion between PPP (F Echevarria, E Ma) and Hilco (Y Song, A Bhandari, E Quesada, S ) regarding approach to evaluate bid | 0.50 | $775 | $387.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/18/2026 | EM | Participate in discussion between PPP (F Echevarria, E Ma) and Hilco (Y Song, A Bhandari, E Quesada, S ) regarding approach to evaluate bid | 0.50 | $705 | $352.50 |
| 6/18/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $1,045 | $313.50 |
| 6/18/2026 | FE | Prepare e-mail correspondence with E Quesada (Hilco) re: Athena | 0.40 | $775 | $310.00 |
| 6/18/2026 | RW | Prepare e-mail communication with Kroll (GWinters) and V&E (SZoglman) regarding noticing requirements | 0.40 | $695 | $278.00 |
| 6/18/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) and Kroll (G Jimenez, B Hunt, N Kosinski) re: SOFA / SOAL schedule preparation | 0.40 | $695 | $278.00 |
| 6/18/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $775 | $232.50 |
| 6/18/2026 | RW | Review of communications regarding canada bank account | 0.30 | $695 | $208.50 |
| 6/18/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $695 | $208.50 |
| 6/18/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) and Kroll (G Jimenez, B Hunt, N Kosinski) re: SOFA / SOAL schedule preparation | 0.40 | $460 | $184.00 |
| 6/18/2026 | TR | Participate in discussion with Portage Point (T Rosales) and Kroll (G Jimenez) re: SOFA / SOAL schedule preparation | 0.40 | $460 | $184.00 |
| 6/18/2026 | FE | Prepare e-mail correspondence with S Zoglman (V&E) re: BTC liquidation | 0.20 | $775 | $155.00 |
| 6/18/2026 | FE | Prepare e-mail correspondence with Y Song (Hilco) re: Optconnect | 0.20 | $775 | $155.00 |
| 6/18/2026 | RW | Participate in call with V&E (JPeet) to discuss outstanding questions regarding rejections | 0.20 | $695 | $139.00 |
| 6/18/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 6/18/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 6/19/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.60 | $1,045 | $627.00 |
| 6/19/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma), Management (A Holmes, G Hall, J Gorsuch, C Ryan, D Gray), V&E (S Zoglman, J Peet), and Hilco (T Stratton, R Klein, E Quesada, Y Song, A D'Alessandro, J Hsu, A Bhandar | 0.50 | $1,045 | $522.50 |
| 6/19/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.60 | $775 | $465.00 |
| 6/19/2026 | EM | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.60 | $705 | $423.00 |
| 6/19/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.60 | $695 | $417.00 |
| 6/19/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma), Management (A Holmes, G Hall, J Gorsuch, C Ryan, D Gray), V&E (S Zoglman, J Peet), and Hilco (T Stratton, R Klein, E Quesada, Y Song, A D'Alessandro, J Hsu, A Bhandar | 0.50 | $775 | $387.50 |
| 6/19/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma), Management (A Holmes, G Hall, J Gorsuch, C Ryan, D Gray), V&E (S Zoglman, J Peet), and Hilco (T Stratton, R Klein, E Quesada, Y Song, A D'Alessandro, J Hsu, A Bhandar | 0.50 | $705 | $352.50 |
| 6/19/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding outstanding questions on noticing | 0.40 | $695 | $278.00 |
| 6/19/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.60 | $460 | $276.00 |
| 6/19/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.60 | $460 | $276.00 |
| 6/19/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (G Jimenez, B Hunt, N Kosinski) and V&E (K Sands) re: SOFA / SOAL schedule preparation | 0.30 | $695 | $208.50 |
| 6/19/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding cure questions | 0.30 | $695 | $208.50 |
| 6/19/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (G Jimenez, B Hunt, N Kosinski) and V&E (K Sands) re: SOFA / SOAL schedule preparation | 0.30 | $460 | $138.00 |
| 6/19/2026 | EM | Prepare correspondence with Hilco (Y Song) regarding bid from Zulie Ventures | 0.10 | $705 | $70.50 |
| 6/19/2026 | EM | Prepare correspondence with Hilco (Y Song, E Quesada) regarding warehouse vendor treatment | 0.10 | $705 | $70.50 |
| 6/21/2026 | RW | Review of communications with Kroll regarding required updates to SOFA SOAL drafts | 0.60 | $695 | $417.00 |
| 6/22/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams), Management (C Ryan, J Gorsuch, D Gray, R Villasenor), V&E (J Peet, S Zoglman) Re weekly updates on various workstreams | 0.40 | $1,045 | $418.00 |
| 6/22/2026 | RW | Review of draft communications regarding auction adjournment | 0.60 | $695 | $417.00 |
| 6/22/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams), Management (C Ryan, J Gorsuch, D Gray, R Villasenor), V&E (J Peet, S Zoglman) Re weekly updates on various workstreams | 0.40 | $775 | $310.00 |
| 6/22/2026 | EM | Participate in discussion between PPP (E Ma) and Hilco (Y Song, A Bhandari, E Quesada, S D'Alessandro, R Klein, T Stratton), CalTel Inc (L Scott) regarding asset sale process | 0.40 | $705 | $282.00 |
| 6/22/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams), Management (C Ryan, J Gorsuch, D Gray, R Villasenor), V&E (J Peet, S Zoglman) Re weekly updates on various workstreams | 0.40 | $705 | $282.00 |
| 6/22/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams), Management (C Ryan, J Gorsuch, D Gray, R Villasenor), V&E (J Peet, S Zoglman) Re weekly updates on various workstreams | 0.40 | $695 | $278.00 |
| 6/22/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding outstanding data requirements | 0.40 | $695 | $278.00 |
| 6/22/2026 | RW | Prepare e-mail communication with Kroll (GWinters) regarding noticing requirements | 0.40 | $695 | $278.00 |
| 6/22/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (G Jimenez, B Hunt, N Kosinski) and V&E (K Sands) re: SOFA / SOAL schedule preparation | 0.30 | $695 | $208.50 |
| 6/22/2026 | RW | Prepare e-mail communication with CAC (CLunsford) regarding insurance policy extensions | 0.30 | $695 | $208.50 |
| 6/22/2026 | TR | Participate in discussion with Portage Point (T Rosales) and V&E (K Sands) re: SOAL schedule D | 0.40 | $460 | $184.00 |
| 6/22/2026 | FE | Prepare e-mail correspondence to M Calvaruso (Osler) re: Canadian lease | 0.20 | $775 | $155.00 |
| 6/22/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding 341 scheduling | 0.20 | $695 | $139.00 |
| 6/22/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (G Jimenez, B Hunt, N Kosinski) and V&E (K Sands) re: SOFA / SOAL schedule preparation | 0.30 | $460 | $138.00 |
| 6/22/2026 | TR | Participate in discussion with Portage Point (T Rosales) and V&E (A Emery) re: insider payments analysis | 0.20 | $460 | $92.00 |
| 6/22/2026 | EM | Participate in discussion between PPP (E Ma) and Hilco (Y Song) regarding kiosk type | 0.10 | $705 | $70.50 |
| 6/22/2026 | EM | Prepare correspondence with Hilco (Y Song) regarding variable lease contract | 0.10 | $705 | $70.50 |
| 6/23/2026 | FE | Prepare e-mail correspondence to Willkie and BRG re: updated cash flow forecast | 0.70 | $775 | $542.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/23/2026 | TS | Participate in call with Hilco (T Stratton) to discuss auction status | 0.50 | $1,045 | $522.50 |
| 6/23/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $1,045 | $522.50 |
| 6/23/2026 | TS | Participate in call with V&E (J Peet) to discuss case status and timeline | 0.40 | $1,045 | $418.00 |
| 6/23/2026 | RW | Prepare e-mail communication with Kroll (JBerman) regarding noticing pricing | 0.60 | $695 | $417.00 |
| 6/23/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $775 | $387.50 |
| 6/23/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $695 | $347.50 |
| 6/23/2026 | TS | Participate in call with V&E (J Peet) to discuss auction adjournment and timeline | 0.30 | $1,045 | $313.50 |
| 6/23/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (G Jimenez, B Hunt, N Kosinski) and V&E (A Emery) re: SOFA / SOAL schedule preparation | 0.40 | $695 | $278.00 |
| 6/23/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $460 | $230.00 |
| 6/23/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $460 | $230.00 |
| 6/23/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (G Jimenez, B Hunt, N Kosinski) and V&E (A Emery) re: SOFA / SOAL schedule preparation | 0.40 | $460 | $184.00 |
| 6/23/2026 | FE | Prepare e-mail correspondence to A Lee (BRG) re: critical vendors | 0.10 | $775 | $77.50 |
| 6/24/2026 | TS | Prepare correspondence with V&E and management regarding Bar Date Order language and comments from NAAG | 0.40 | $1,045 | $418.00 |
| 6/24/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (G Jimenez, B Hunt, N Kosinski) and V&E (A Emery) re: SOFA / SOAL schedule preparation | 0.60 | $695 | $417.00 |
| 6/24/2026 | TS | Review of correspondence between Portage Point and V&E regarding noticing costs | 0.30 | $1,045 | $313.50 |
| 6/24/2026 | RW | Participate in call with V&E (SZoglman) to discuss outstanding process timeline questions | 0.40 | $695 | $278.00 |
| 6/24/2026 | RW | Prepare e-mail communication with Kroll (GJimenez) regarding required updates to SOFAs | 0.40 | $695 | $278.00 |
| 6/24/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (G Jimenez, B Hunt, N Kosinski) and V&E (A Emery) re: SOFA / SOAL schedule preparation | 0.60 | $460 | $276.00 |
| 6/24/2026 | EM | Participate in discussion between PPP (E Ma) and Hilco (Y Song, E Quesada) regarding various bid structures | 0.30 | $705 | $211.50 |
| 6/24/2026 | RW | Prepare e-mail communication with Kroll re noticing costs | 0.30 | $695 | $208.50 |
| 6/24/2026 | EM | Prepare correspondence with Hilco (Y Song, E Quesada) regarding bids on BankNote Recyclers | 0.10 | $705 | $70.50 |
| 6/24/2026 | EM | Prepare correspondence with V&E (H Paul) regarding data retention topics | 0.10 | $705 | $70.50 |
| 6/25/2026 | TS | Participate in discussion with Portage Point (T Studebaker, R Williams, T Rosales) and Kroll (G Jimenez, B Hunt) re: SOFA / SOAL schedule review | 1.80 | $1,045 | $1,881.00 |
| 6/25/2026 | RW | Participate in discussion with Portage Point (T Studebaker, R Williams, T Rosales) and Kroll (G Jimenez, B Hunt) re: SOFA / SOAL schedule review | 1.80 | $695 | $1,251.00 |
| 6/25/2026 | TR | Participate in discussion with Portage Point (T Studebaker, R Williams, T Rosales), Kroll (G Jimenez, B Hunt) re: SOFA / SOAL schedule review | 1.80 | $460 | $828.00 |
| 6/25/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $1,045 | $522.50 |
| 6/25/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and V&E (P Hill, S Alcina) regarding data retention | 0.50 | $775 | $387.50 |
| 6/25/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $775 | $387.50 |
| 6/25/2026 | EM | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $705 | $352.50 |
| 6/25/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and V&E (P Hill, S Alcina) regarding data retention | 0.50 | $705 | $352.50 |
| 6/25/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $695 | $347.50 |
| 6/25/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $460 | $230.00 |
| 6/25/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.50 | $460 | $230.00 |
| 6/25/2026 | FE | Prepare e-mail correspondence with E Quesada (Hilco) re: cure expenses | 0.20 | $775 | $155.00 |
| 6/25/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) and Kroll (G Jimenez, B Hunt) re: SOFA / SOAL schedule preparation | 0.20 | $695 | $139.00 |
| 6/25/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) and Kroll (G Jimenez, B Hunt) re: SOFA / SOAL schedule preparation | 0.20 | $460 | $92.00 |
| 6/25/2026 | EM | Prepare correspondence with Yoon regarding Sopris kiosk ownership in Canada | 0.10 | $705 | $70.50 |
| 6/26/2026 | TR | Participate in discussion with Portage Point (T Rosales) and Kroll (G Jimenez) re: SOFA / SOAL schedule preparation | 1.50 | $460 | $690.00 |
| 6/26/2026 | TR | Participate in discussion with Portage Point (T Rosales) and V&E (A Emery) re: SOFA / SOAL schedule preparation | 1.00 | $460 | $460.00 |
| 6/26/2026 | TS | Participate in call with V&E (J Peet) to discuss case updates and timeline | 0.40 | $1,045 | $418.00 |
| 6/26/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales, E Ma) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.40 | $1,045 | $418.00 |
| 6/26/2026 | RW | Prepare e-mail communication with V&E (AEmery) regarding outstanding questions for lien search reporting in SOALs | 0.60 | $695 | $417.00 |
| 6/26/2026 | RW | Prepare e-mail communication with Kroll (AOrchowski, JBerman) regarding noticing items | 0.50 | $695 | $347.50 |
| 6/26/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams), Management ( A Holmes, C Ryan, D Gray, R Villasenor,), V&E (S Zoglman, J Peet), and Hilco (R Klein, E Quesada, Y Song, S Marken, J Parker, A Bhandari, B Co | 0.30 | $1,045 | $313.50 |
| 6/26/2026 | TS | Participate in call with Portage Point (T Studebaker), Osler (M Dick) and V&E (K Sands) to review and sign affidavit | 0.30 | $1,045 | $313.50 |
| 6/26/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales, E Ma) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.40 | $775 | $310.00 |
| 6/26/2026 | EM | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales, E Ma) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.40 | $705 | $282.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/26/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales, E Ma) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.40 | $695 | $278.00 |
| 6/26/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams), Management ( A Holmes, C Ryan, D Gray, R Villasenor,), V&E (S Zoglman, J Peet), and Hilco (R Klein, E Quesada, Y Song, S Marken, J Parker, A Bhandari, B Co | 0.30 | $775 | $232.50 |
| 6/26/2026 | FE | Participate in discussion with Y Song (Hilco) and F Echevarria (PPP) re: auction status | 0.30 | $775 | $232.50 |
| 6/26/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams), Management ( A Holmes, C Ryan, D Gray, R Villasenor,), V&E (S Zoglman, J Peet), and Hilco (R Klein, E Quesada, Y Song, S Marken, J Parker, A Bhandari, B Co | 0.30 | $705 | $211.50 |
| 6/26/2026 | TS | Review of correspondence with Portage Point, V&E and Hilco regarding next steps | 0.20 | $1,045 | $209.00 |
| 6/26/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams), Management ( A Holmes, C Ryan, D Gray, R Villasenor,), V&E (S Zoglman, J Peet), and Hilco (R Klein, E Quesada, Y Song, S Marken, J Parker, A Bhandari, B Co | 0.30 | $695 | $208.50 |
| 6/26/2026 | RW | Prepare e-mail communication with V&E (JPeet) regarding vendor outreach | 0.30 | $695 | $208.50 |
| 6/26/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales, E Ma) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.40 | $460 | $184.00 |
| 6/26/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales, E Ma) and BRG (A Probst, A Lee, M Renzi, E Hengel, J Cruz) re: BRG high-priority diligence request walkthrough | 0.40 | $460 | $184.00 |
| 6/26/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales), Kroll (G Jimenez, B Hunt), and V&E (A Emery) re: SOFA / SOAL schedule preparation | 0.30 | $460 | $138.00 |
| 6/26/2026 | EM | Prepare correspondence with Hilco (A Bhandari) regarding router status | 0.10 | $705 | $70.50 |
| 6/27/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding outstanding reporting questions | 0.60 | $695 | $417.00 |
| 6/27/2026 | RW | Prepare e-mail communication with Kroll (GJimenez, BHunt) regarding SOFA SOAL updates | 0.40 | $695 | $278.00 |
| 6/27/2026 | EM | Prepare correspondence with Hilco (Y Song) regarding Atlanta office lease | 0.10 | $705 | $70.50 |
| 6/29/2026 | TS | Participate in auction discussions with Portage Point, V&E and Hilco regarding auction strategy and updates | 0.60 | $1,045 | $627.00 |
| 6/29/2026 | TS | Continued auction discussions with Portage Point, V&E and Hilco regarding auction updates, strategy and next steps | 0.40 | $1,045 | $418.00 |
| 6/29/2026 | TS | Participate in call with BRG (E Hengel) to discuss case strategy | 0.30 | $1,045 | $313.50 |
| 6/29/2026 | TS | Participate in discussion between PPP (T Studebaker, F Echevarria, E Ma) Hilco (Y Song, A Bhandari, E Quesada, R Klein, T Stratton, M Sanjay), and V&E (K Sands, S Zoglman, J Peets, C Christian) regarding auction strategy | 0.20 | $1,045 | $209.00 |
| 6/29/2026 | FE | Participate in discussion between PPP (T Studebaker, F Echevarria, E Ma) Hilco (Y Song, A Bhandari, E Quesada, R Klein, T Stratton, M Sanjay), and V&E (K Sands, S Zoglman, J Peets, C Christian) regarding auction strategy | 0.20 | $775 | $155.00 |
| 6/29/2026 | EM | Participate in discussion between PPP (T Studebaker, F Echevarria, E Ma) Hilco (Y Song, A Bhandari, E Quesada, R Klein, T Stratton, M Sanjay), and V&E (K Sands, S Zoglman, J Peets, C Christian) regarding auction strategy | 0.20 | $705 | $141.00 |
| 6/29/2026 | EM | Participate in discussion between PPP (E Ma) and Hilco (Y Song) regarding lease rejection status | 0.10 | $705 | $70.50 |
| 6/29/2026 | EM | Prepare correspondence with Hilco (Y Song, A Bhandari, E Quesada) regarding warehouse router status | 0.10 | $705 | $70.50 |
| 6/30/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Hilco (Y Song, E Quesada) re auction results, operational steps | 0.50 | $775 | $387.50 |
| 6/30/2026 | TS | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $1,045 | $313.50 |
| 6/30/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding objection questions | 0.40 | $695 | $278.00 |
| 6/30/2026 | RW | Prepare e-mail communication with management regarding agenda for upcoming call with management | 0.40 | $695 | $278.00 |
| 6/30/2026 | FE | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $775 | $232.50 |
| 6/30/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Hilco (Y Song, E Quesada) re auction results, operational steps | 0.50 | $460 | $230.00 |
| 6/30/2026 | RW | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $695 | $208.50 |
| 6/30/2026 | TR | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 6/30/2026 | JH | Participate in discussion with Portage Point (T Studebaker, F Echevarria, R Williams, J Herskowitz, T Rosales) and V&E (P Heath, J Peet, S Zoglman, K Sands, E Duggan, J Gross, A Erfani, C Cattan, A Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/1/2026 | TS | Participate in call with Portage Point, V&E and Hilco to discuss remaining assets and options for disposition | 0.50 | $1,045 | $522.50 |
| 7/1/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Hilco (R. Klein, Y. Song, E. Quesada) re net proceeds discussion | 0.60 | $785 | $471.00 |
| 7/1/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Hilco (R. Klein, Y. Song, E. Quesada) re net proceeds discussion | 0.60 | $460 | $276.00 |
| 7/1/2026 | RW | Prepare communications with V&E (SZoglman) regarding UCC questions | 0.30 | $775 | $232.50 |
| 7/2/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $1,045 | $313.50 |
| 7/2/2026 | RW | Participate in call with V&E (SZoglman) to discuss outstanding objection inquiries | 0.40 | $775 | $310.00 |
| 7/2/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $785 | $235.50 |
| 7/2/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $775 | $232.50 |
| 7/2/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/2/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/2/2026 | EM | Correspondence with Hilco (Y. Song) regarding pre-petition cure amount | 0.10 | $705 | $70.50 |
| 7/5/2026 | RW | Prepare communications with V&E (JPeet) regarding UCC requests | 0.20 | $775 | $155.00 |
| 7/6/2026 | TS | Participate in call with V&E (J. Peet) to discuss UCC discussions | 0.30 | $1,045 | $313.50 |
| 7/6/2026 | TS | Participate in call with V&E (P. Heath) to discuss Silverview discussions | 0.30 | $1,045 | $313.50 |
| 7/6/2026 | TR | Participate in discussion with Portage Point (T. Rosales) and Hilco (E. Quesada) re: CalTel lease agreements | 0.40 | $460 | $184.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/6/2026 | JH | Participate in discussion with PPP (J. Herskowitz) and V&E (C. Cattan) re updated cash flow forecast | 0.30 | $460 | $138.00 |
| 7/6/2026 | JH | Participate in discussion with PPP (J. Herskowitz) and A&B (B. Laine) re wire confirmation | 0.10 | $460 | $46.00 |
| 7/7/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $1,045 | $313.50 |
| 7/7/2026 | RW | Prepare communications with V&E (JPeet) regarding APA issues | 0.40 | $775 | $310.00 |
| 7/7/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $785 | $235.50 |
| 7/7/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $775 | $232.50 |
| 7/7/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/7/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/8/2026 | TS | Participate in discussion with V&E (J. Peet, D. Meyer, P. Heath) and PPP (T. Studebaker and F. Echevarria) re: Silverview claim | 0.50 | $1,045 | $522.50 |
| 7/8/2026 | FE | Participate in discussion with V&E (J. Peet, D. Meyer, P. Heath) and PPP (T. Studebaker and F. Echevarria) re: Silverview claim | 0.50 | $785 | $392.50 |
| 7/8/2026 | JH | Participate in discussion with PPP (J. Herskowitz) and Hilco (Y. Song, E. Quesada) re review of bid summary schedule | 0.20 | $460 | $92.00 |
| 7/9/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $1,045 | $313.50 |
| 7/9/2026 | RW | Prepare communications regarding tech transfer workstream management for winning bidders | 0.40 | $775 | $310.00 |
| 7/9/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $785 | $235.50 |
| 7/9/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $775 | $232.50 |
| 7/9/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/9/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/10/2026 | TS | Participate in call with Portage Point (T. Studebaker, F. Echevarria) and V&E (D. Meyer, J. Peet, P. Heath) to discuss wind down budget | 0.50 | $1,045 | $522.50 |
| 7/10/2026 | FE | Participate in call with Portage Point (T. Studebaker, F. Echevarria) and V&E (D. Meyer, J. Peet, P. Heath) to discuss wind down budget | 0.50 | $785 | $392.50 |
| 7/10/2026 | FE | Participate in discussion with PPP (F. Echevarria, R. Williams, J. Herskowitz) and Hilco (J. Parker, D. Peress) re technical discussion | 0.50 | $785 | $392.50 |
| 7/10/2026 | RW | Participate in discussion with PPP (F. Echevarria, R. Williams, J. Herskowitz) and Hilco (J. Parker, D. Peress) re technical discussion | 0.50 | $775 | $387.50 |
| 7/10/2026 | TS | Participate in call with V&E (J. Peet) to discuss case updates and timeline | 0.30 | $1,045 | $313.50 |
| 7/10/2026 | JH | Participate in discussion with PPP (F. Echevarria, R. Williams, J. Herskowitz) and Hilco (J. Parker, D. Peress) re technical discussion | 0.50 | $460 | $230.00 |
| 7/10/2026 | TS | Participate in call with Portage Point (T. Studebaker), V&E (M. Cloud) and Osler (L. Culleton) to review and sign affidavit | 0.20 | $1,045 | $209.00 |
| 7/13/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, R. Williams, T. Rosales) and V&E (P. Hill, S. Zoglman, M. Cloud, A. Emery) re: 341 prep discussion | 0.70 | $1,045 | $731.50 |
| 7/13/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, R. Williams, T. Rosales) and V&E (P. Hill, S. Zoglman, M. Cloud, A. Emery) re: 341 prep discussion | 0.70 | $775 | $542.50 |
| 7/13/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, R. Williams, T. Rosales) and V&E (P. Hill, S. Zoglman, M. Cloud, A. Emery) re: 341 prep discussion | 0.70 | $460 | $322.00 |
| 7/13/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and V&E (C. Cattan) re Texas bid amounts | 0.40 | $785 | $314.00 |
| 7/13/2026 | JH | Participate in discussion with PPP (J. Herskowitz) and Hilco (E. Quesada, J. Parker, D. Peress) and BCBC (E. Novashen) re tech transition of bitaccess software | 0.50 | $460 | $230.00 |
| 7/13/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and V&E (C. Cattan) re texas bid amounts | 0.40 | $460 | $184.00 |
| 7/13/2026 | FE | Participate in discussion with Y. Song (Hilco) and F. Echevarria (PPP) re: closing timelines | 0.20 | $785 | $157.00 |
| 7/13/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz) and Hilco (A. Bhandari) re: BCBC bids | 0.20 | $460 | $92.00 |
| 7/13/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) and Hilco (A. Bhandari) re: second round bids | 0.20 | $460 | $92.00 |
| 7/13/2026 | JH | Participate in discussion with PPP (, J. Herskowitz) and V&E (C. Cattan) re NFS/VFS bid amounts | 0.20 | $460 | $92.00 |
| 7/13/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) and Hilco (A. Bhandari) re: second round bids | 0.20 | $460 | $92.00 |
| 7/14/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, R. Williams, T. Rosales) and V&E (J. Peet, S. Zoglman, C. Cattan) re: liquidation analysis | 0.60 | $1,045 | $627.00 |
| 7/14/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, R. Williams, T. Rosales) and V&E (J. Peet, S. Zoglman, C. Cattan) re: liquidation analysis | 0.60 | $775 | $465.00 |
| 7/14/2026 | TS | Participate in call with V&E (J. Peet) to discuss professional fee forecast | 0.30 | $1,045 | $313.50 |
| 7/14/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $1,045 | $313.50 |
| 7/14/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, R. Williams, T. Rosales) and V&E (J. Peet, S. Zoglman, C. Cattan) re: liquidation analysis | 0.60 | $460 | $276.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/14/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $785 | $235.50 |
| 7/14/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $775 | $232.50 |
| 7/14/2026 | RW | Participate in call with V&E (JPeet) re 341 follow up requests | 0.30 | $775 | $232.50 |
| 7/14/2026 | FE | Participate in discussion with Y. Song (Hilco) and F. Echevarria (PPP) re: rejected kiosks | 0.20 | $785 | $157.00 |
| 7/14/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/14/2026 | TR | Participate in discussion with Portage Point (T. Rosales) and V&E (P. Hill) re: NAAG diligence requests | 0.30 | $460 | $138.00 |
| 7/14/2026 | TR | Participate in discussion with Portage Point (T. Rosales) and Hilco (E. Quesada, A. Bhandari, R. Klein) re: round 2 bid detail, kiosk master listing | 0.30 | $460 | $138.00 |
| 7/14/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/15/2026 | TS | Correspondence with V&E (D. Meyer, J. Peet) regarding case settlement discussions and next steps | 0.60 | $1,045 | $627.00 |
| 7/15/2026 | TS | Participate in call with V&E (J. Peet) to discuss case settlement discussions | 0.30 | $1,045 | $313.50 |
| 7/15/2026 | FE | Participate in discussion with J. Peet (V&E) and F. Echevarria (PPP) re: asset assumption list | 0.10 | $785 | $78.50 |
| 7/16/2026 | TS | Correspondence with V&E regarding UCC settlement | 0.70 | $1,045 | $731.50 |
| 7/16/2026 | TS | Correspondence with Portage Point and V&E regarding liquidation analysis | 0.50 | $1,045 | $522.50 |
| 7/16/2026 | TS | Participate in call with Portage Point (T. Studebaker, F. Echevarria) and V&E (D. Meyer, J. Peet, P. Heath) to discuss UCC settlement | 0.50 | $1,045 | $522.50 |
| 7/16/2026 | FE | Participate in call with Portage Point (T. Studebaker, F. Echevarria) and V&E (D. Meyer, J. Peet, P. Heath) to discuss UCC settlement | 0.50 | $785 | $392.50 |
| 7/16/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $1,045 | $313.50 |
| 7/16/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $785 | $235.50 |
| 7/16/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $775 | $232.50 |
| 7/16/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/16/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 7/17/2026 | TS | Correspondence with V&E (D. Meyer, J. Peet) regarding UCC settlement | 0.30 | $1,045 | $313.50 |
| 7/17/2026 | TR | Participate in discussion with Portage Point (T. Rosales) and Hilco (A. Bhanri, E. Quesada) re: BTM leases | 0.50 | $460 | $230.00 |
| 7/20/2026 | RW | Review of outstanding noticing schedule | 0.40 | $775 | $310.00 |
| 7/21/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $1,045 | $522.50 |
| 7/21/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $785 | $392.50 |
| 7/21/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $775 | $387.50 |
| 7/21/2026 | RW | Prepare communications re outstanding fee forecast | 0.40 | $775 | $310.00 |
| 7/21/2026 | FE | Participate in discussion with Y. Song (Hilco) and F. Echevarria (PPP) re: bid updates | 0.30 | $785 | $235.50 |
| 7/21/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $460 | $230.00 |
| 7/21/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $460 | $230.00 |
| 7/21/2026 | FE | Participate in discussion with M. Calvaruso (Osler) and F. Echevarria (PPP) re: fee update | 0.20 | $785 | $157.00 |
| 7/22/2026 | RW | Participate in call with V&E (SZoglman) regarding tax preparation services | 0.40 | $775 | $310.00 |
| 7/22/2026 | RW | Prepare communications with V&E (JPeet) regarding professional fee budgets | 0.30 | $775 | $232.50 |
| 7/22/2026 | FE | Participate in discussion with Y. Song (Hilco) and F. Echevarria (PPP) re: kiosk sales process | 0.10 | $785 | $78.50 |
| 7/22/2026 | FE | Prepare e-mail correspondence with Y. Song (Hilco) re: funds flow | 0.10 | $785 | $78.50 |
| 7/23/2026 | FE | Participate in discussion with Y. Song (Hilco) and F. Echevarria (PPP) re: review summary of closing of various asset sales | 0.60 | $785 | $471.00 |
| 7/23/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $1,045 | $418.00 |
| 7/23/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $785 | $314.00 |
| 7/23/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $775 | $310.00 |
| 7/23/2026 | FE | Participate in discussion with J. Parker (Hilco) and F. Echevarria (PPP) re: IP sales process | 0.30 | $785 | $235.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/23/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $460 | $184.00 |
| 7/23/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $460 | $184.00 |
| 7/24/2026 | RW | Review of communications with BDO | 0.40 | $775 | $310.00 |
| 7/24/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Hilco (J. Parker) re kutt tech transition | 0.30 | $785 | $235.50 |
| 7/24/2026 | FE | Participate in discussion with M. Dick (Osler) and F. Echevarria (PPP) re: Canadian process | 0.20 | $785 | $157.00 |
| 7/24/2026 | FE | Participate in discussion with J. Peet (V&E) and F. Echevarria (PPP) re: Information transfer costs | 0.20 | $785 | $157.00 |
| 7/24/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Hilco (J. Parker) re kutt tech transition | 0.30 | $460 | $138.00 |
| 7/26/2026 | FE | Prepare e-mail correspondence with S. Zoglman (V&E) re: secured claims | 0.20 | $785 | $157.00 |
| 7/27/2026 | FE | Participate in discussions with C. Cattan (V&E) and F. Echevarria (PPP) re: Silverview | 0.10 | $785 | $78.50 |
| 7/27/2026 | FE | Participate in discussions with J. Peet (V&E) and F. Echevarria (PPP) re: transition costs | 0.10 | $785 | $78.50 |
| 7/28/2026 | RW | Prepare communications with BDO (RIzzo) regarding outstanding tax information | 0.60 | $775 | $465.00 |
| 7/28/2026 | RW | Prepare communications with V&E (JPeet) regarding purchaser adjustments | 0.40 | $775 | $310.00 |
| 7/28/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.20 | $1,045 | $209.00 |
| 7/28/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.20 | $775 | $155.00 |
| 7/28/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.20 | $460 | $92.00 |
| 7/28/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.20 | $460 | $92.00 |
| 7/29/2026 | RW | Prepare communications with V&E (JPeet) regarding treatment of kiosks in warehouse | 0.40 | $775 | $310.00 |
| 7/29/2026 | RW | Continued communications with BDO (RIzzo) regarding response to IRS inquiries | 0.30 | $775 | $232.50 |
| 7/30/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $1,045 | $522.50 |
| 7/30/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $775 | $387.50 |
| 7/30/2026 | RW | Participate in call with V&E regarding claim objections | 0.40 | $775 | $310.00 |
| 7/30/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $460 | $230.00 |
| 7/30/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $460 | $230.00 |
| 7/31/2026 | RW | Prepare communications with BDO (RIzzo) regarding outstanding tax inquiries | 0.30 | $775 | $232.50 |
| 7/31/2026 | JH | Participate in discussion with PPP (J. Herskowitz) and V&E (C. Cattan) re retained contracts | 0.20 | $460 | $92.00 |
| 8/3/2026 | RW | Prepare communications with V&E (JPeet) regarding leaseholder requests for kiosks | 0.40 | $775 | $310.00 |
| 8/3/2026 | RW | Participate in call with BRG (EHengle) to discuss outstanding claim reserve questions | 0.30 | $775 | $232.50 |
| 8/4/2026 | FE | Participate in discussion with PPP (F. Echevarria and R. Williams), V&E, Willkie, BRG, and Hilco re: UCC touch base | 0.50 | $785 | $392.50 |
| 8/4/2026 | RW | Participate in discussion with PPP (F. Echevarria and R. Williams), V&E, Willkie, BRG, and Hilco re: UCC touch base | 0.50 | $775 | $387.50 |
| 8/4/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $785 | $314.00 |
| 8/4/2026 | FE | Participate in discussion with Y. Song (Hilco) and F. Echevarria (PPP) re: asset sale updates | 0.40 | $785 | $314.00 |
| 8/4/2026 | RW | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $775 | $310.00 |
| 8/4/2026 | FE | Prepare e-mail correspondence to V&E regarding comments on declaration for confirmation | 0.30 | $785 | $235.50 |
| 8/4/2026 | RW | Prepare communications with Kroll re signatory addition | 0.30 | $775 | $232.50 |
| 8/4/2026 | JH | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $460 | $184.00 |
| 8/4/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $460 | $184.00 |
| 8/4/2026 | FE | Participate in discussion with G. Yuan (Silverview) and F. Echevarria (PPP) re: confirmation of wire instructions | 0.20 | $785 | $157.00 |
| 8/4/2026 | FE | Participate in discussion with S. Zoglman (V&E) and F. Echevarria (PPP) re: OCP payments | 0.20 | $785 | $157.00 |
| 8/5/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, R. Williams, T. Rosales), Giarmarco, Mullins & Horton (T. Comstock) and V&E (J. Peet, C. Cattan) re: VFS kiosk reconciliation | 0.50 | $785 | $392.50 |
| 8/5/2026 | RW | Participate in discussion with Portage Point (F. Echevarria, R. Williams, T. Rosales), Giarmarco, Mullins & Horton (T. Comstock) and V&E (J. Peet, C. Cattan) re: VFS kiosk reconciliation | 0.50 | $775 | $387.50 |
| 8/5/2026 | RW | Prepare communications with V&E (JPeet) regarding buyer APA revisions | 0.30 | $775 | $232.50 |
| 8/5/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, R. Williams, T. Rosales), Giarmarco, Mullins & Horton (T. Comstock) and V&E (J. Peet, C. Cattan) re: VFS kiosk reconciliation | 0.50 | $460 | $230.00 |
| 8/5/2026 | RW | Prepare communications with Kroll (RImani) regarding signatory additions | 0.20 | $775 | $155.00 |
| 8/6/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $785 | $314.00 |
| 8/6/2026 | RW | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $775 | $310.00 |
| 8/6/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $460 | $184.00 |
| 8/6/2026 | JH | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.40 | $460 | $184.00 |
| 8/6/2026 | FE | Participate in discussion with J. Peet (V&E) and F. Echevarria (PPP) re: Washington state reply | 0.20 | $785 | $157.00 |
| 8/7/2026 | RW | Prepare communications with V&E (CCattan) regarding outstanding objection resolution | 0.30 | $775 | $232.50 |
| 8/7/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.20 | $785 | $157.00 |
| 8/7/2026 | RW | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.20 | $775 | $155.00 |
| 8/7/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.20 | $460 | $92.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 8/7/2026 | JH | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.20 | $460 | $92.00 |
| 8/10/2026 | TS | Correspondence with I. Smith regarding confirmation hearing prep | 0.60 | $1,045 | $627.00 |
| 8/10/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz) and V&E (J. Peet, C. Cattan, S. Zoglman) and WFG (J. Burbage, P. Labov) and Kelley Drye (S. Cargill, J. Adams) and Liquidation Trustee (T. Pitta) and BRG (E. Hengel, A. Probst) re transition to liquidation trust | 0.50 | $1,045 | $522.50 |
| 8/10/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz) and V&E (J. Peet, C. Cattan, S. Zoglman) and WFG (J. Burbage, P. Labov) and Kelley Drye (S. Cargill, J. Adams) and Liquidation Trustee (T. Pitta) and BRG (E. Hengel, A. Probst) re transition to liquidation trust | 0.50 | $785 | $392.50 |
| 8/10/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz) and V&E (J. Peet, C. Cattan, S. Zoglman) and WFG (J. Burbage, P. Labov) and Kelley Drye (S. Cargill, J. Adams) and Liquidation Trustee (T. Pitta) and BRG (E. Hengel, A. Probst) re transition to liquidation trust | 0.50 | $775 | $387.50 |
| 8/10/2026 | RW | Prepare communications with V&E (CCattan, JPeet) regarding outstanding insurance policies | 0.40 | $775 | $310.00 |
| 8/10/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz) and V&E (J. Peet, C. Cattan, S. Zoglman) and WFG (J. Burbage, P. Labov) and Kelley Drye (S. Cargill, J. Adams) and Liquidation Trustee (T. Pitta) and BRG (E. Hengel, A. Probst) re transition to liquidation trust | 0.50 | $460 | $230.00 |
| 8/11/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $1,045 | $313.50 |
| 8/11/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $785 | $235.50 |
| 8/11/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $775 | $232.50 |
| 8/11/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.30 | $460 | $138.00 |
| 8/12/2026 | TS | Participate in call with BRG (E. Hengel) to discuss emergence cash flows. | 0.30 | $1,045 | $313.50 |
| 8/12/2026 | RW | Prepare communications with V&E (SZoglman) regarding outstanding creditor questions | 0.30 | $775 | $232.50 |
| 8/13/2026 | TS | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $1,045 | $522.50 |
| 8/13/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $785 | $392.50 |
| 8/13/2026 | RW | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $775 | $387.50 |
| 8/13/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and V&E (P. Heath, J. Peet, S. Zoglman, K. Sands, E. Duggan, J. Gross, A. Erfari, C. Cattan, A. Emery) re: V&E standing call | 0.50 | $460 | $230.00 |
| 8/14/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, E. Hengel) re: BRG check-in call | 0.30 | $1,045 | $313.50 |
| 8/14/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, E. Hengel) re: BRG check-in call | 0.30 | $785 | $235.50 |
| 8/14/2026 | FE | Participate in discussion with Y. Song (Hilco) and F. Echevarria (PPP) re: kiosk sales | 0.30 | $785 | $235.50 |
| 8/14/2026 | RW | Prepare communications with V&E (CCattan) regarding outstanding creditor questions | 0.30 | $775 | $232.50 |
| 8/14/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, E. Hengel) re: BRG check-in call | 0.30 | $775 | $232.50 |
| 8/14/2026 | TS | Participate in call with V&E (J. Peet) to discuss emergence items. | 0.20 | $1,045 | $209.00 |
| 8/14/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, E. Hengel) re: BRG check-in call | 0.30 | $460 | $138.00 |
| 8/14/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, E. Hengel) re: BRG check-in call | 0.30 | $460 | $138.00 |
| 8/24/2026 | FE | Prepare e-mail correspondence with A. Lee and A. Probst (both BRG) re: data room access and upload of various documentation | 0.90 | $785 | $706.50 |
| 8/24/2026 | FE | Participate in discussion with A. Lee and A. Probst (both BRG) and F. Echevarria (PPP) re: post effective date workstreams | 0.50 | $785 | $392.50 |
| 8/24/2026 | FE | Participate in discussion with A. Probst (BRG) re: emergence funds flow | 0.40 | $785 | $314.00 |
| | | **SUB-TOTAL** | **221.10** | **$745** | **$164,728.00** |
| 5/18/2026 | TS | Review and respond to various correspondence with parties interested in participating in asset sale process | 1.50 | $1,045 | $1,567.50 |
| 5/19/2026 | TS | Correspondence and process organization with parties interested in participating in asset sale process | 1.80 | $1,045 | $1,881.00 |
| 5/19/2026 | TS | Review of Kutt materials for data site | 0.60 | $1,045 | $627.00 |
| 5/19/2026 | EM | Develop detailed tracking mechanism for interested parties and ongoing discussions | 0.70 | $705 | $493.50 |
| 5/19/2026 | EM | Prepare summary of sale process for board materials | 0.40 | $705 | $282.00 |
| 5/20/2026 | TS | Prepare correspondence with parties interested in participating in asset sale process | 1.40 | $1,045 | $1,463.00 |
| 5/20/2026 | EM | Prepare interested party tracker for additional diligence requests | 1.60 | $705 | $1,128.00 |
| 5/20/2026 | EM | Finalize board update slides regarding sale outreach and process thus far | 0.50 | $705 | $352.50 |
| 5/20/2026 | FE | Review non-binding offer from potential bidder | 0.30 | $775 | $232.50 |
| 5/20/2026 | EM | Conduct research and prepare material for diligence around Canada assets | 0.30 | $705 | $211.50 |
| 5/21/2026 | TS | Review process organization materials for parties interested in participating in asset sale process | 1.60 | $1,045 | $1,672.00 |
| 5/21/2026 | EM | Prepare and refresh interested party tracker for ongoing asset sale diligence requests | 1.80 | $705 | $1,269.00 |
| 5/21/2026 | EM | Review asset sale data request lists and prepare corresponding files | 1.40 | $705 | $987.00 |
| 5/21/2026 | FE | Prepare updates to latest potential bidder tracker | 1.00 | $775 | $775.00 |
| 5/21/2026 | EM | Prepare and update master kiosk database with new leased kiosk information | 0.80 | $705 | $564.00 |
| 5/21/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz) re asset sale diligence support | 0.70 | $775 | $542.50 |
| 5/21/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz) re asset sale diligence support | 0.70 | $705 | $493.50 |
| 5/21/2026 | RW | Prepare e-mail communication regarding revisions required for kiosk analysis | 0.70 | $695 | $486.50 |
| 5/21/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz, T Rosales) re wind down planning | 0.50 | $775 | $387.50 |
| 5/21/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz, T Rosales) re wind down planning | 0.50 | $705 | $352.50 |
| 5/21/2026 | JH | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz) re asset sale diligence support | 0.70 | $460 | $322.00 |
| 5/21/2026 | FE | Participate in additional discussion with PPP (F Echevarria, E Ma, J Herskowitz) re wind down planning | 0.30 | $775 | $232.50 |
| 5/21/2026 | FE | Prepare various e-mails to potential bidders re: sharing NDAs | 0.30 | $775 | $232.50 |
| 5/21/2026 | TR | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz, T Rosales) re wind down planning | 0.50 | $460 | $230.00 |
| 5/21/2026 | JH | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz, T Rosales) re wind down planning | 0.50 | $460 | $230.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/21/2026 | EM | Participate in additional discussion with PPP (F Echevarria, E Ma, J Herskowitz) re wind down planning | 0.30 | $705 | $211.50 |
| 5/21/2026 | EM | Coordinate with potential interested parties and advisors regarding virtual data room access, including NDA status, party onboarding, access permissions, and related sale process diligence logistic | 0.30 | $705 | $211.50 |
| 5/21/2026 | FE | Prepare various e-mail correspondence with V&E re: potential bidders | 0.20 | $775 | $155.00 |
| 5/21/2026 | EM | Prepare data room materials related to BitAccess documents and business licenses | 0.20 | $705 | $141.00 |
| 5/21/2026 | JH | Participate in additional discussion with PPP (F Echevarria, E Ma, J Herskowitz) re wind down planning | 0.30 | $460 | $138.00 |
| 5/21/2026 | EM | Review data shared by management regarding BitAccess and business licenses | 0.10 | $705 | $70.50 |
| 5/22/2026 | TS | Continued discussions, correspondence and process organization with parties interested in participating in asset sale process | 1.30 | $1,045 | $1,358.50 |
| 5/22/2026 | EM | Refresh and prepare asset sale tracker | 0.87 | $705 | $611.00 |
| 5/22/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) re asset sale diligence support | 0.70 | $775 | $542.50 |
| 5/22/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) re asset sale diligence support | 0.70 | $705 | $493.50 |
| 5/22/2026 | FE | Prepare response to potential bidder due diligence questions | 0.60 | $775 | $465.00 |
| 5/22/2026 | EM | Prepare and upload kiosk analysis to virtual data room for potential interested parties | 0.40 | $705 | $282.00 |
| 5/22/2026 | EM | Review diligence request list and develop corresponding analysis | 0.40 | $705 | $282.00 |
| 5/22/2026 | EM | Prepare and coordinate communication with various interested parties | 0.30 | $705 | $211.50 |
| 5/22/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: advisory bids | 0.20 | $1,045 | $209.00 |
| 5/22/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: advisory bids | 0.20 | $775 | $155.00 |
| 5/22/2026 | FE | Review engagement letter sent from potential investment banker | 0.20 | $775 | $155.00 |
| 5/22/2026 | EM | Prepare correspondence with various interested parties (P May, S Asgary, M Telvi, E Pagan) related to the asset sale process | 0.10 | $705 | $70.50 |
| 5/23/2026 | FE | Prepare bid comparison analysis | 0.60 | $775 | $465.00 |
| 5/24/2026 | RW | Review of inbound outreach from interested parties with data requests | 0.40 | $695 | $278.00 |
| 5/24/2026 | EM | Coordinate among interested parties (M Lehr, B Marcos, S Mallah, T Kiehm, E Noveshen) and provide VDR access | 0.10 | $705 | $70.50 |
| 5/24/2026 | EM | Review draft bidding procedure document | 0.10 | $705 | $70.50 |
| 5/25/2026 | TS | Prepare correspondence regarding draft Bid Procedures and timeline | 0.70 | $1,045 | $731.50 |
| 5/25/2026 | RW | Review of draft bid procedures provided by counsel | 0.70 | $695 | $486.50 |
| 5/25/2026 | RW | Review of emails from interested parties in sale process | 0.50 | $695 | $347.50 |
| 5/25/2026 | RW | Prepare e-mail communication regarding responses to buyer inquiries | 0.40 | $695 | $278.00 |
| 5/25/2026 | EM | Review final bidding procedure document | 0.10 | $705 | $70.50 |
| 5/25/2026 | EM | Draft response to inquiries from interested parties (M Telvi, W Koopman) | 0.10 | $705 | $70.50 |
| 5/26/2026 | TS | Review of correspondence regarding sale process and interested party diligence | 0.80 | $1,045 | $836.00 |
| 5/26/2026 | EM | Develop methodology for lease rejection and identify phasing for lease rejection | 0.90 | $705 | $634.50 |
| 5/26/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: evaluation of Hilco bids | 0.50 | $1,045 | $522.50 |
| 5/26/2026 | EM | Prepare warehouse kiosks analysis for upload to VDR | 0.70 | $705 | $493.50 |
| 5/26/2026 | FE | Prepare updates to bid advisory comparison analysis | 0.60 | $775 | $465.00 |
| 5/26/2026 | TS | Review of sale process tracker | 0.40 | $1,045 | $418.00 |
| 5/26/2026 | RW | Review of information request list from interested party | 0.60 | $695 | $417.00 |
| 5/26/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP) re: evaluation of Hilco bids | 0.50 | $775 | $387.50 |
| 5/26/2026 | EM | Further develop and refresh master kiosks list for additional kiosks and locations | 0.50 | $705 | $352.50 |
| 5/26/2026 | EM | Develop asset sale process tracking summary for board meeting | 0.50 | $705 | $352.50 |
| 5/26/2026 | FE | Participate in discussion with M Herron (PointsKash) and F Echevarria (PPP) re: bidding procedures | 0.40 | $775 | $310.00 |
| 5/26/2026 | RW | Comparison of kiosk closure to master listing for potential kiosk sales | 0.40 | $695 | $278.00 |
| 5/26/2026 | EM | Prepare and refresh interested party tracker for ongoing asset sale diligence requests | 0.30 | $705 | $211.50 |
| 5/26/2026 | RW | Review of interested party outreach | 0.30 | $695 | $208.50 |
| 5/26/2026 | EM | Review document regarding BD app | 0.20 | $705 | $141.00 |
| 5/26/2026 | EM | Participate in discussion with Portage Point (E Ma) and interested parties (L Scott) regarding Debtors' asset sale process | 0.10 | $705 | $70.50 |
| 5/26/2026 | EM | Prepare correspondence with interested parties (M Goldenhörn) regarding NDA and VDR access | 0.10 | $705 | $70.50 |
| 5/26/2026 | EM | Review advisory bid comparison for professional selection process | 0.10 | $705 | $70.50 |
| 5/26/2026 | EM | Review Board Material - Asset Sale Considerations | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Develop wind down plan for legal, finance and operations based on specific action items post management discussion | 1.30 | $705 | $916.50 |
| 5/27/2026 | TS | Review of correspondence regarding NDAs, sale process and interested party diligence | 0.60 | $1,045 | $627.00 |
| 5/27/2026 | EM | Develop sale process update slide for board of director update | 0.80 | $705 | $564.00 |
| 5/27/2026 | EM | Develop and prepare buyer diligence request items | 0.50 | $705 | $352.50 |
| 5/27/2026 | EM | Develop and refresh sale process tracking post discussion | 0.50 | $705 | $352.50 |
| 5/27/2026 | FE | Prepare e-mail correspondence to Hilco team re: interested parties list and other asset sale documents | 0.40 | $775 | $310.00 |
| 5/27/2026 | FE | Prepare e-mail to Hilco team re sales process | 0.30 | $775 | $232.50 |
| 5/27/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, J Holmes) re sale process procedures | 0.30 | $775 | $232.50 |
| 5/27/2026 | FE | Prepare e-mail responses re: Hilco questions | 0.30 | $775 | $232.50 |
| 5/27/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, J Holmes) re sale process procedures | 0.30 | $705 | $211.50 |
| 5/27/2026 | EM | Develop analysis on various cost component to support asset sale diligence process | 0.30 | $705 | $211.50 |
| 5/27/2026 | EM | Prepare correspondence with interested parties (E Pagan Yourno) regarding follow up inquiries and VDR access | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Prepare correspondence with interested parties (M Telvi) regarding follow up inquiries a | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Prepare correspondence with interested parties (L Dunnwald) regarding follow up inquiries and VDR access | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Prepare correspondence with interested parties (M Dijken) regarding NDA | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Prepare correspondence with interested parties (K Gilbert) regarding NDA | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Prepare correspondence with interested parties (S Weisfeld) regarding NDA | 0.10 | $705 | $70.50 |
| 5/28/2026 | EM | Develop wind down plan for HR and account management based on specific action items post management discussion | 0.90 | $705 | $634.50 |
| 5/28/2026 | EM | Develop wind down plan for sale process and foreign proceeding | 0.80 | $705 | $564.00 |
| 5/28/2026 | TS | Review of correspondence regarding sale process and interested party diligence | 0.50 | $1,045 | $522.50 |
| 5/28/2026 | EM | Develop lease ownership status to support diligence | 0.40 | $705 | $282.00 |
| 5/28/2026 | EM | Review BD mobile app report and usage data | 0.40 | $705 | $282.00 |
| 5/28/2026 | EM | Develop kiosk service call history to support diligence | 0.30 | $705 | $211.50 |
| 5/28/2026 | EM | Develop and refresh sale process tracking file | 0.20 | $705 | $141.00 |
| 5/28/2026 | EM | Prepare correspondence with interested parties (S Weisfeld, E Pagan-Yourno) regarding asset sale process and next steps | 0.10 | $705 | $70.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/29/2026 | TS | Review of prior marketing materials | 0.80 | $1,045 | $836.00 |
| 5/29/2026 | RW | Preliminary review of Hilco diligence list | 1.20 | $695 | $834.00 |
| 5/29/2026 | EM | Further develop and refresh wind down tracking prior to additional management discussions | 0.90 | $705 | $634.50 |
| 5/29/2026 | TS | Review of Hilco initial information request list | 0.60 | $1,045 | $627.00 |
| 5/29/2026 | RW | Preliminary review of information available for Hilco diligence requests | 0.70 | $695 | $486.50 |
| 5/29/2026 | EM | Further develop and refresh wind down tracking prior to post discussion with management (B Knoll) | 0.60 | $705 | $423.00 |
| 5/29/2026 | TS | Participate in call with Bitstop (J Fernandez) regarding asset sale process | 0.40 | $1,045 | $418.00 |
| 5/29/2026 | FE | Prepare document uploads for Hilco virtual data room | 0.40 | $775 | $310.00 |
| 5/29/2026 | EM | Prepare issues list for wind down processes | 0.20 | $705 | $141.00 |
| 5/29/2026 | EM | Prepare additional issues to the issues list post discussion with management (B Knoll) | 0.20 | $705 | $141.00 |
| 5/29/2026 | EM | Review data shared by management regarding BD app usage | 0.20 | $705 | $141.00 |
| 5/30/2026 | RW | Continued review of Hilco diligence list for population of available feedback | 1.40 | $695 | $973.00 |
| 5/30/2026 | TR | Prepare responses for Hilco due diligence request list | 1.00 | $460 | $460.00 |
| 5/30/2026 | RW | Prepare internal communications regarding Hilco diligence responsibilities | 0.60 | $695 | $417.00 |
| 5/30/2026 | TR | Prepare outreach for management team members briefing on Hilco DRL / sale process workstreams | 0.60 | $460 | $276.00 |
| 5/30/2026 | EM | Prepared and organized data files to support Hilco's requested information | 0.30 | $705 | $211.50 |
| 5/30/2026 | TR | Coordinate Hilco tech diligence discussion with Bitcoin Depot management | 0.40 | $460 | $184.00 |
| 6/1/2026 | TS | Review of AB's comments to bid procedures | 0.40 | $1,045 | $418.00 |
| 6/1/2026 | EM | Prepare documents for various Hilco data requests | 0.20 | $705 | $141.00 |
| 6/1/2026 | EM | Further develop asset sale tracking based on latest inbound inquiries | 0.20 | $705 | $141.00 |
| 6/2/2026 | TS | Initial review and analysis of draft marketing materials developed by Hilco | 1.30 | $1,045 | $1,358.50 |
| 6/2/2026 | TS | Review of updated draft bid procedures order | 0.60 | $1,045 | $627.00 |
| 6/2/2026 | RW | Review of draft marketing materials from Hilco | 0.60 | $695 | $417.00 |
| 6/2/2026 | EM | Review marketing material prepared to assist with the asset sale process | 0.40 | $705 | $282.00 |
| 6/2/2026 | EM | Prepare BD app related material for VDR | 0.20 | $705 | $141.00 |
| 6/3/2026 | TS | Continued review and analysis of draft marketing materials developed by Hilco | 0.80 | $1,045 | $836.00 |
| 6/3/2026 | TS | Review of additional Hilco diligence requests related to IP / Kutt | 0.50 | $1,045 | $522.50 |
| 6/3/2026 | TS | Prepare correspondence with V&E and Hilco regarding sale process timeline | 0.40 | $1,045 | $418.00 |
| 6/3/2026 | EM | Participate in discussion with PPP (E Ma) , HilCo (Y Song,, A Bhandari, E Quesada) and Cryptobase ATM (M Telvi, C Telvi) re asset sale process | 0.40 | $705 | $282.00 |
| 6/3/2026 | EM | Prepare correspondence with Hilco (Y Soon) regarding asset sale process and varies interested parties | 0.10 | $705 | $70.50 |
| 6/4/2026 | TS | Continued review and analysis of draft marketing materials developed by Hilco | 0.60 | $1,045 | $627.00 |
| 6/4/2026 | EM | Participate in discussion with PPP (E Ma) , HilCo (Y Song, A Bhandari, E Quesada, S D'Alessandro) and MobileMoney (L Dunnwald) | 0.40 | $705 | $282.00 |
| 6/4/2026 | RW | Prepare e-mail communication with management regarding potential prior business unit sale process | 0.40 | $695 | $278.00 |
| 6/4/2026 | EM | Participate in discussion with PPP (E Ma) , HilCo (E Quesada, S D'Alessandro) and potential interested party (J Wolfe) | 0.20 | $705 | $141.00 |
| 6/8/2026 | TS | Review of updated executive summary provided by Hilco for sales process | 0.30 | $1,045 | $313.50 |
| 6/9/2026 | FE | Participate in follow up discussion with PPP (F Echevarria, E Ma) regarding lease cure cost estimate | 0.50 | $775 | $387.50 |
| 6/9/2026 | EM | Participate in follow up discussion with PPP (F Echevarria, E Ma) regarding lease cure cost estimate | 0.50 | $705 | $352.50 |
| 6/9/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) regarding various kiosk related diligence request items | 0.40 | $775 | $310.00 |
| 6/9/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) regarding various kiosk related diligence request items | 0.40 | $705 | $282.00 |
| 6/10/2026 | TS | Review of Kutt user account activity in connection with diligence | 0.80 | $1,045 | $836.00 |
| 6/10/2026 | EM | Further develop lease cure cost estimate based on April and May rent following discussion with management | 0.30 | $705 | $211.50 |
| 6/11/2026 | TS | Review of draft asset sale process update for Restructuring Committee provided by Hilco | 0.70 | $1,045 | $731.50 |
| 6/11/2026 | TS | Continued review of Kutt user list for noticing | 0.30 | $1,045 | $313.50 |
| 6/11/2026 | EM | Develop kiosk analysis based on latest warehouse data shared by management (J Sacco) | 0.40 | $705 | $282.00 |
| 6/11/2026 | EM | Develop potential solution to match contract against each kiosk location | 0.20 | $705 | $141.00 |
| 6/11/2026 | EM | Prepare correspondence with Hilco (A Bhandari) regarding kiosks status | 0.10 | $705 | $70.50 |
| 6/11/2026 | EM | Prepare correspondence with Hilco (Y Song) regarding warehouse kiosk status | 0.10 | $705 | $70.50 |
| 6/11/2026 | EM | Prepare correspondence with Hilco (A Bhandari) regarding warehouse kiosk status | 0.10 | $705 | $70.50 |
| 6/12/2026 | EM | Participate in discussion with PPP (E Ma) , HilCo (Y Song, A Bhandari, E Quesada, S D'Alessandro) and CPI (M Van Dijken) | 0.50 | $705 | $352.50 |
| 6/12/2026 | EM | Review kiosk master lease to support asset sale process | 0.20 | $705 | $141.00 |
| 6/12/2026 | EM | Participate in discussion with Hilco (Y Song) regarding details about profit sharing kiosks | 0.10 | $705 | $70.50 |
| 6/12/2026 | EM | Review data on warehouse parts shared by management | 0.10 | $705 | $70.50 |
| 6/12/2026 | EM | Draft correspondence with Hilco (Y Song) regarding details kiosk population up for asset sale | 0.10 | $705 | $70.50 |
| 6/14/2026 | EM | Participate in discussion with Hilco (E Quesada) regarding details about kiosk inclusion | 0.10 | $705 | $70.50 |
| 6/15/2026 | TS | Review of draft form template APA | 0.70 | $1,045 | $731.50 |
| 6/15/2026 | RW | Review of communications with interested parties | 0.40 | $695 | $278.00 |
| 6/15/2026 | EM | Analyze actual kiosk locations based on system status to support asset sale diligence | 0.30 | $705 | $211.50 |
| 6/15/2026 | EM | Participate in discussion with PPP (E Ma) , HilCo (Y Song, A Bhandari, E Quesada, S D'Alessandro, T Stratton, R Klein) and PointsKash (M Herron) | 0.30 | $705 | $211.50 |
| 6/15/2026 | EM | Analyze kiosk ownership status across the network | 0.20 | $705 | $141.00 |
| 6/15/2026 | EM | Review kiosk details shared in asset sale data room | 0.20 | $705 | $141.00 |
| 6/15/2026 | EM | Review document shared by management (J Sacco) regarding banknote recycler | 0.10 | $705 | $70.50 |
| 6/16/2026 | RW | Review of outstanding diligence requests from interested parties | 0.60 | $695 | $417.00 |
| 6/16/2026 | TS | Review of correspondence with Portage Point, V&E and Hilco regarding MI kiosks | 0.30 | $1,045 | $313.50 |
| 6/16/2026 | EM | Conduct analysis on missing kiosks following discussion with Hilco | 0.40 | $705 | $282.00 |
| 6/16/2026 | EM | Analyze Sopris Canada kiosk location and ownership based on files shared by management | 0.30 | $705 | $211.50 |
| 6/16/2026 | EM | Review master kiosk list for kiosk distribution to support incoming diligence questions | 0.20 | $705 | $141.00 |
| 6/16/2026 | EM | Review Sopris Canada amendment to understand kiosk ownership for kiosks in Canada | 0.10 | $705 | $70.50 |
| 6/17/2026 | TS | Review of correspondence received from Stinker Stores regarding master agreement and sale process | 0.30 | $1,045 | $313.50 |
| 6/17/2026 | RW | Review of draft bids received from interested parties | 0.30 | $695 | $208.50 |
| 6/17/2026 | EM | Review kiosk location profitability associated with Stinker Stores | 0.20 | $705 | $141.00 |
| 6/17/2026 | EM | Review sale process material shared by Hilco in preparation for management meeting | 0.10 | $705 | $70.50 |
| 6/18/2026 | TS | Review and analysis of draft IP schedules provided by Hilco | 0.50 | $1,045 | $522.50 |
| 6/19/2026 | TS | Review and initial analysis of certain bids received | 0.50 | $1,045 | $522.50 |
| 6/19/2026 | EM | Review bid submitted by Zulie Ventures for ReadyBucks and Kutt | 0.10 | $705 | $70.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/22/2026 | TS | Initial review and analysis of bids received and correspondence regarding the same | 1.60 | $1,045 | $1,672.00 |
| 6/22/2026 | RW | Preliminary review of bids received as part of sale process interest | 1.20 | $695 | $834.00 |
| 6/22/2026 | EM | Further develop contract mapping database to incorporate fixed versus variable filter | 0.20 | $705 | $141.00 |
| 6/22/2026 | EM | Identify variable contract for potential buyers | 0.20 | $705 | $141.00 |
| 6/22/2026 | EM | Review Pipezi bid received for bid structure | 0.10 | $705 | $70.50 |
| 6/23/2026 | RW | Review of bid summary prepared by Hilco | 0.60 | $695 | $417.00 |
| 6/23/2026 | TS | Review of correspondence with Portage Point and Hilco regarding AI source code and potential monetization efforts | 0.30 | $1,045 | $313.50 |
| 6/24/2026 | TS | Review of current bid summaries provided by Hilco | 0.60 | $1,045 | $627.00 |
| 6/24/2026 | RW | Preliminary analysis of potentially remaining kiosks | 0.80 | $695 | $556.00 |
| 6/24/2026 | EM | Analyze bid summary file to understand maximum value the Company could extract | 0.70 | $705 | $493.50 |
| 6/24/2026 | TS | Review of bidder communications update provided by Hilco | 0.40 | $1,045 | $418.00 |
| 6/24/2026 | RW | Review of updated bid summary prepared by hilco | 0.60 | $695 | $417.00 |
| 6/25/2026 | TS | Review and analysis of revised Bitcoin Bancorp bids and supporting materials | 0.70 | $1,045 | $731.50 |
| 6/25/2026 | TS | Review and analysis of updated bid summary materials provided by Hilco | 0.40 | $1,045 | $418.00 |
| 6/25/2026 | EM | Estimate cure vendor cost to support software assets | 0.10 | $705 | $70.50 |
| 6/26/2026 | TS | Review of updated bid summary materials provided by Hilco | 0.40 | $1,045 | $418.00 |
| 6/26/2026 | TS | Review of correspondence with Portage Point, Hilco and V&E regarding auction status and bidder updates | 0.30 | $1,045 | $313.50 |
| 6/29/2026 | EM | Participate in Bitcoin Depot sale auction // partial attendance | 1.90 | $705 | $1,339.50 |
| 6/29/2026 | RW | Participate in Bitcoin Depot sale auction // partial attendance | 1.80 | $695 | $1,251.00 |
| 6/29/2026 | FE | Participate in Bitcoin Depot Sale Auction hearing process (partial) | 1.50 | $775 | $1,162.50 |
| 6/29/2026 | TS | Continued participation in auction process | 0.90 | $1,045 | $940.50 |
| 6/29/2026 | TR | Participate in Bitcoin Depot sale auction // partial attendance | 2.00 | $460 | $920.00 |
| 6/29/2026 | RW | Participate in Bitcoin Depot sale auction // partial attendance | 1.30 | $695 | $903.50 |
| 6/29/2026 | TS | Participate in auction process | 0.80 | $1,045 | $836.00 |
| 6/29/2026 | TS | Participate in auction discussions with Portage Point, V&E, Hilco and bidders regarding bid status and follow-up questions | 0.70 | $1,045 | $731.50 |
| 6/29/2026 | TR | Participate in Bitcoin Depot sale auction // partial attendance | 1.50 | $460 | $690.00 |
| 6/29/2026 | EM | Analyze current bid in relation to lease party schedules | 0.50 | $705 | $352.50 |
| 6/30/2026 | TS | Initial development of asset sale process / transition tracker and process organization | 1.70 | $1,045 | $1,776.50 |
| 6/30/2026 | FE | Prepare initial draft of operational plan to transition assets to buyers | 2.00 | $775 | $1,550.00 |
| 6/30/2026 | TS | Review and analysis of draft sale orders provided to winning bidders | 1.30 | $1,045 | $1,358.50 |
| 6/30/2026 | TS | Review of bidder correspondence related to draft sale orders | 0.60 | $1,045 | $627.00 |
| 6/30/2026 | RW | Review of draft APAs for schedules | 0.60 | $695 | $417.00 |
| 6/30/2026 | EM | Review sale process operating plan | 0.20 | $705 | $141.00 |
| 6/30/2026 | EM | Review 15 schedule for IP assets sold | 0.10 | $705 | $70.50 |
| 7/1/2026 | TS | Review of draft operational plan to transition assets sold at auction | 0.80 | $1,045 | $836.00 |
| 7/1/2026 | TS | Review of asset sale summary provided by Hilco | 0.80 | $1,045 | $836.00 |
| 7/1/2026 | TS | Review of redline draft APAs | 0.70 | $1,045 | $731.50 |
| 7/1/2026 | TS | Review of correspondence regarding open issues to draft APAs | 0.60 | $1,045 | $627.00 |
| 7/1/2026 | RW | Review of draft APA schedules | 0.60 | $775 | $465.00 |
| 7/1/2026 | TS | Review of updated APAs as follow-up to advisors call | 0.40 | $1,045 | $418.00 |
| 7/1/2026 | RW | Prepare communications regarding APA schedule requirements | 0.40 | $775 | $310.00 |
| 7/2/2026 | TR | Prepare 341 prep package - Organizational Overview summary | 1.90 | $460 | $874.00 |
| 7/2/2026 | TR | Prepare 341 prep package - SOFA Summary | 1.90 | $460 | $874.00 |
| 7/2/2026 | TR | Prepare kiosk contract rejection listing for V&E review | 1.90 | $460 | $874.00 |
| 7/2/2026 | TR | Prepare 341 prep package - interco summary analysis | 1.90 | $460 | $874.00 |
| 7/2/2026 | TR | Prepare 341 prep package - SOAL Summary | 1.80 | $460 | $828.00 |
| 7/2/2026 | TR | Prepare Circle K contract objection responses for V&E review | 1.60 | $460 | $736.00 |
| 7/2/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $1,045 | $731.50 |
| 7/2/2026 | TR | Review SOFA SOAL exhibits to provide Kroll latest comments for implementation | 1.50 | $460 | $690.00 |
| 7/2/2026 | TS | Review of draft sale orders related to each APA | 0.60 | $1,045 | $627.00 |
| 7/2/2026 | RW | Review of buyer outreach regarding APA markup for potential outstanding items | 0.80 | $775 | $620.00 |
| 7/2/2026 | EM | Participate in discussion with PPP (E. Ma, T. Rosales) regarding asset sale update, rejection listing | 0.80 | $705 | $564.00 |
| 7/2/2026 | TR | Prepare SOFA SOAL revisions for internal PPP review | 1.20 | $460 | $552.00 |
| 7/2/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $785 | $549.50 |
| 7/2/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $775 | $542.50 |
| 7/2/2026 | TR | Prepare master assumption listing for V&E review | 0.90 | $460 | $414.00 |
| 7/2/2026 | TR | Participate in discussion with PPP (E. Ma, T. Rosales) regarding asset sale update, rejection listing | 0.80 | $460 | $368.00 |
| 7/2/2026 | TR | Prepare master rejection listing for V&E review | 0.80 | $460 | $368.00 |
| 7/2/2026 | TR | Prepare 341 prep package - insider payments analysis | 0.80 | $460 | $368.00 |
| 7/2/2026 | TR | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $460 | $322.00 |
| 7/2/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, T. Rosales, J. Herskowitz) re: latest project updates | 0.70 | $460 | $322.00 |
| 7/2/2026 | TR | Prepare 341 prep package - 90 days payments analysis | 0.60 | $460 | $276.00 |
| 7/2/2026 | EM | Develop listing for NFS and VFS for management to prepare for pick up | 0.20 | $705 | $141.00 |
| 7/2/2026 | EM | Review lease rejection wave 2 analysis | 0.10 | $705 | $70.50 |
| 7/4/2026 | TR | Prepare contract objection responses for V&E review (part 1 of 2) | 1.90 | $460 | $874.00 |
| 7/4/2026 | TR | Prepare contract objection responses for V&E review (part 2 of 2) | 1.80 | $460 | $828.00 |
| 7/4/2026 | TR | Prepare contract rejection summary for internal Portage Point review | 0.60 | $460 | $276.00 |
| 7/6/2026 | TS | Continued review and analysis of updated draft APAs | 1.10 | $1,045 | $1,149.50 |
| 7/6/2026 | TS | Review of cure cost analysis for Simon and CBL and related correspondence | 0.70 | $1,045 | $731.50 |
| 7/7/2026 | TS | Review of correspondence with Portage Point, V&E and Hilco regarding buyer diligence questions | 0.90 | $1,045 | $940.50 |
| 7/7/2026 | TS | Review of draft sale orders for Bitcoin Bancorp, Coin Connection, Zulie and Unbank | 0.80 | $1,045 | $836.00 |
| 7/7/2026 | TS | Review of correspondence regarding asset sale allocations | 0.40 | $1,045 | $418.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/7/2026 | RW | Review of updated APA from buyer to flag potential issues | 0.40 | $775 | $310.00 |
| 7/8/2026 | TS | Review of Hilco analysis on implied proceeds by bid and related correspondence | 0.70 | $1,045 | $731.50 |
| 7/8/2026 | TS | Review of correspondence between V&E and CalTel on draft sale order and proposed changes and redline review | 0.60 | $1,045 | $627.00 |
| 7/8/2026 | TS | Review of secondary sale bid | 0.30 | $1,045 | $313.50 |
| 7/9/2026 | TS | Review and analysis of Portage Point developed asset bid summary | 0.90 | $1,045 | $940.50 |
| 7/9/2026 | TS | Review of draft APA for CryptoBase | 0.50 | $1,045 | $522.50 |
| 7/9/2026 | TS | Review of draft APA for PointsKash | 0.50 | $1,045 | $522.50 |
| 7/9/2026 | TS | Review of correspondence regarding domain name | 0.30 | $1,045 | $313.50 |
| 7/10/2026 | TS | Review of updated PointsKash APA | 0.30 | $1,045 | $313.50 |
| 7/11/2026 | FE | Prepare draft of asset sale funds flow | 1.50 | $785 | $1,177.50 |
| 7/13/2026 | TS | Review of second around bidding summary | 0.60 | $1,045 | $627.00 |
| 7/13/2026 | TS | Review and analysis of NFS/VFS proceeds calculation and related correspondence | 0.40 | $1,045 | $418.00 |
| 7/13/2026 | FE | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: review updated funds flow | 0.50 | $785 | $392.50 |
| 7/13/2026 | TS | Review of correspondence regarding domain name and IP asset transition | 0.30 | $1,045 | $313.50 |
| 7/13/2026 | RW | Initial review of revised bids received | 0.40 | $775 | $310.00 |
| 7/13/2026 | JH | Participate in discussion with J. Herskowitz and F. Echevarria (both PPP) re: review updated funds flow | 0.50 | $460 | $230.00 |
| 7/13/2026 | FE | Research Hilco questions re: Alabama locations | 0.20 | $785 | $157.00 |
| 7/14/2026 | FE | Setup communication to landlords | 0.70 | $785 | $549.50 |
| 7/14/2026 | RW | Continued review of revised bids received | 0.60 | $775 | $465.00 |
| 7/14/2026 | FE | Prepare initial draft of UnBank funds flow | 0.40 | $785 | $314.00 |
| 7/14/2026 | TS | Review of rejection analysis for round 2 bids | 0.30 | $1,045 | $313.50 |
| 7/14/2026 | TS | Review of overlap analysis of round 2 bids | 0.20 | $1,045 | $209.00 |
| 7/14/2026 | FE | Prepare initial draft of Coin Connection funds flow | 0.20 | $785 | $157.00 |
| 7/15/2026 | TS | Review of correspondence with Hilco, Portage Point and V&E regarding APA summaries and next steps | 0.70 | $1,045 | $731.50 |
| 7/15/2026 | TS | Review of secondary sale summaries provided by Hilco | 0.50 | $1,045 | $522.50 |
| 7/15/2026 | FE | Prepare e-mail correspondence to Y. Song (Hilco) re: Pointskash bid | 0.50 | $785 | $392.50 |
| 7/15/2026 | TS | Review of correspondence regarding treatment of leases in asset sales | 0.30 | $1,045 | $313.50 |
| 7/15/2026 | RW | Review of revised APAs for second round purchasers | 0.40 | $775 | $310.00 |
| 7/15/2026 | TS | Review of draft sale allocations and TX reserve amounts | 0.20 | $1,045 | $209.00 |
| 7/16/2026 | TS | Review of correspondence regarding PointsKash bid, assets included and related analysis | 0.60 | $1,045 | $627.00 |
| 7/16/2026 | TS | Review of correspondence regarding asset sale processes and closing status | 0.50 | $1,045 | $522.50 |
| 7/16/2026 | TS | Review of correspondence regarding IP transition and buyer questions | 0.30 | $1,045 | $313.50 |
| 7/17/2026 | RW | Prepare communications re transfer of social media assets | 0.60 | $775 | $465.00 |
| 7/17/2026 | TS | Review of correspondence regarding asset sale processes, open items and closing status | 0.40 | $1,045 | $418.00 |
| 7/20/2026 | TS | Review of updated draft APAs for second round buyers | 0.60 | $1,045 | $627.00 |
| 7/20/2026 | RW | Prepare communications regarding outstanding APA detail | 0.60 | $775 | $465.00 |
| 7/20/2026 | RW | Review of retained employees for transition support | 0.30 | $775 | $232.50 |
| 7/21/2026 | TS | Review of correspondence regarding asset sales and remaining open items on APA | 0.70 | $1,045 | $731.50 |
| 7/21/2026 | TS | Review of CryptoBase and PointsKash sale orders | 0.70 | $1,045 | $731.50 |
| 7/21/2026 | TS | Review of CryptoBase and PointsKash APA exhibits | 0.60 | $1,045 | $627.00 |
| 7/21/2026 | RW | Review of updated kiosk master schedule incorporating round two bids | 0.70 | $775 | $542.50 |
| 7/21/2026 | TS | Review of correspondence regarding OptConnect and router coordination | 0.30 | $1,045 | $313.50 |
| 7/21/2026 | RW | Review of outstanding items for sale closures | 0.40 | $775 | $310.00 |
| 7/21/2026 | TS | Review of updated CalTel bid summary provided by Hilco | 0.20 | $1,045 | $209.00 |
| 7/22/2026 | TS | Review of correspondence regarding PointsKash APA and schedules | 0.40 | $1,045 | $418.00 |
| 7/22/2026 | RW | Prepare communications re outstanding buyer diligence | 0.40 | $775 | $310.00 |
| 7/22/2026 | TS | Review of Bitcoin Bancorp funds flow | 0.20 | $1,045 | $209.00 |
| 7/23/2026 | TS | Review of correspondence regarding assets sales, sale orders and closings | 0.70 | $1,045 | $731.50 |
| 7/23/2026 | TS | Review and analysis of asset transaction summary | 0.60 | $1,045 | $627.00 |
| 7/27/2026 | TS | Review of correspondence regarding asset sale closings | 0.40 | $1,045 | $418.00 |
| 7/27/2026 | RW | Prepare communications re outstanding sale diligence for APA updates | 0.40 | $775 | $310.00 |
| 7/28/2026 | TS | Review of Bitcoin Bancorp bid letter and APA related to open closing items | 0.80 | $1,045 | $836.00 |
| 7/28/2026 | TS | Review of correspondence regarding asset sale closings | 0.60 | $1,045 | $627.00 |
| 7/28/2026 | TS | Review of CoinFlip APA and execution | 0.40 | $1,045 | $418.00 |
| 7/28/2026 | RW | Prepare communications re potential bid adjustment | 0.40 | $775 | $310.00 |
| 7/29/2026 | TS | Review of correspondence regarding asset sale closings and funding | 0.80 | $1,045 | $836.00 |
| 7/29/2026 | RW | Prepare communications with Hilco (YSong) re outstanding buyer questions | 0.60 | $775 | $465.00 |
| 7/30/2026 | TS | Review of correspondence regarding asset sale closings and wire payments | 0.70 | $1,045 | $731.50 |
| 7/30/2026 | RW | Review of outstanding buyer questions to close sales | 0.40 | $775 | $310.00 |
| 7/31/2026 | TS | Review of correspondence regarding Bitcoin Bancorp transaction | 0.60 | $1,045 | $627.00 |
| 7/31/2026 | TS | Review of correspondence regarding CAD asset sales | 0.40 | $1,045 | $418.00 |
| 7/31/2026 | RW | Prepare communications in support of closing outstanding transactions to address remaining buyer questions | 0.30 | $775 | $232.50 |
| 8/3/2026 | TS | Review of correspondence regarding Zulie transactions and open items. | 0.30 | $1,045 | $313.50 |
| 8/4/2026 | TS | Review and analysis of Bitcoin Bancorp revised proposal and related correspondence. | 0.70 | $1,045 | $731.50 |
| 8/4/2026 | TS | Review of correspondence regarding asset sale closings and open items. | 0.40 | $1,045 | $418.00 |
| 8/4/2026 | RW | Preliminary review of outstanding questions from buyers | 0.30 | $775 | $232.50 |
| 8/5/2026 | RW | Further review of outstanding buyer requests | 0.60 | $775 | $465.00 |
| 8/6/2026 | RW | Prepare communications regarding outstanding buyer requirements for asset transfer to close sales | 0.60 | $775 | $465.00 |
| 8/7/2026 | TS | Review of buyer open items list provided by V&E. | 0.30 | $1,045 | $313.50 |
| 8/7/2026 | RW | Review of outstanding information required for completion of Kutt sale | 0.30 | $775 | $232.50 |
| 8/10/2026 | RW | Support of outstanding sale closure matters from Hilco | 0.40 | $775 | $310.00 |
| 8/11/2026 | RW | Review of outstanding matters for sale closing from Hilco | 0.30 | $775 | $232.50 |
| 8/11/2026 | RW | Prepare communications regarding incremental landlord noticing | 0.20 | $775 | $155.00 |
| 8/12/2026 | RW | Review of communications from buyers re outstanding items | 0.30 | $775 | $232.50 |
| 8/13/2026 | RW | Review of updated items from Hilco on outstanding sale closure matters | 0.30 | $775 | $232.50 |
| 8/14/2026 | RW | Review of updates from Hilco regarding outstanding sale closure matters | 0.40 | $775 | $310.00 |
| 8/17/2026 | TS | Review of correspondence regarding Bitcoin Bancorp sales and open items. | 0.20 | $1,045 | $209.00 |
| 8/18/2026 | TS | Review of correspondence regarding Bitcoin Bancorp sales status. | 0.20 | $1,045 | $209.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 8/20/2026 | TS | Review of correspondence regarding Bitcoin Bancorp sales status. | 0.10 | $1,045 | $104.50 |
| | | **SUB-TOTAL** | **181.57** | **$792** | **$143,870.00** |
| 5/18/2026 | TS | Participate in company town hall with management and all employees | 0.90 | $1,045 | $940.50 |
| 5/18/2026 | TS | Participate in discussion with PPP (T Studebaker, J Herskowitz) and Management (A Holmes, D Grey, J Sacco, J Gorsuch, G Hall, S Echterhoff, J McKracken) re management check in call - action items following filing of petitions | 0.80 | $1,045 | $836.00 |
| 5/18/2026 | JH | Participate in discussion with PPP (T Studebaker, J Herskowitz) and Management (A Holmes, D Grey, J Sacco, J Gorsuch, G Hall, S Echterhoff, J McKracken) re management check in call - action items following filing of petitions | 0.80 | $460 | $368.00 |
| 5/18/2026 | TS | Prepare correspondence with management (C Ryan, D Gray, B Schott) and Portage Point regarding Kutt accounts | 0.30 | $1,045 | $313.50 |
| 5/18/2026 | RW | Prepare e-mail communication with company (JPetrella) to discuss outstanding tax questions | 0.40 | $695 | $278.00 |
| 5/18/2026 | EM | Prepare correspondence with management (D Gray, B Schott) related to cash management motion related inquiries | 0.20 | $705 | $141.00 |
| 5/18/2026 | EM | Prepare correspondence with management (J McCracken) related to population of franchise kiosks locations and contract details | 0.10 | $705 | $70.50 |
| 5/19/2026 | TS | Participate in call with management (S Harmon) regarding Kutt | 0.50 | $1,045 | $522.50 |
| 5/19/2026 | EM | Participate in discussion with PPP (E Ma) and Bitcoin Depot (T Goettel) regarding digital listing strategy | 0.60 | $705 | $423.00 |
| 5/19/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP) and J Gorsuch and J McCracken (Company), and J Peet (V&E) re: lessor material talking points | 0.40 | $1,045 | $418.00 |
| 5/19/2026 | RW | Prepare e-mail communication with management regarding treatment of certain outside agencies in bankruptcy period | 0.60 | $695 | $417.00 |
| 5/19/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP) and J Gorsuch and J McCracken (Company), and J Peet (V&E) re: lessor material talking points | 0.40 | $775 | $310.00 |
| 5/19/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP) and J Gorsuch (Company), and J Peet (V&E) re: potential asset sales | 0.20 | $1,045 | $209.00 |
| 5/19/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP) and J Gorsuch (Company), and J Peet (V&E) re: potential asset sales | 0.20 | $775 | $155.00 |
| 5/19/2026 | JH | Email correspondence with Company (J Sacco) re cash report | 0.20 | $460 | $92.00 |
| 5/19/2026 | EM | Prepare correspondence with management (J Sacco) related to kiosk stored in warehouses | 0.10 | $705 | $70.50 |
| 5/19/2026 | EM | Prepare correspondence with management (T Goettel) related to digital listing follow up actions | 0.10 | $705 | $70.50 |
| 5/19/2026 | EM | Follow up correspondence with management (T Goettel) related to digital listing strategy | 0.10 | $705 | $70.50 |
| 5/19/2026 | EM | Additional follow up correspondence with management (J Sacco) related to kiosk stored in warehouses | 0.10 | $705 | $70.50 |
| 5/19/2026 | EM | Prepare correspondence with management (B Schott) related to leased kiosk and corresponding lease expiration dates | 0.10 | $705 | $70.50 |
| 5/19/2026 | JH | Email correspondence with Company (D Grey) re scheduling discussion with finance team and PPP | 0.10 | $460 | $46.00 |
| 5/20/2026 | TS | Participate in discussion with Management (A Holmes, C Ryan, D Gray, and Board of Directors) and PPP (T Studebaker and F Echevarria) re: board meeting | 1.00 | $1,045 | $1,045.00 |
| 5/20/2026 | FE | Participate in discussion with Management (A Holmes, C Ryan, D Gray, and Board of Directors) and PPP (T Studebaker and F Echevarria) re: board meeting | 1.00 | $775 | $775.00 |
| 5/20/2026 | RW | Prepare e-mail communication with management regarding outstanding information requests | 0.70 | $695 | $486.50 |
| 5/20/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (D Grey, B Schott) re AP cutoff, BTC liquidation process | 0.60 | $775 | $465.00 |
| 5/20/2026 | FE | Participate in discussion with Portage Point (F Echevarria, E Ma, J Herskowitz, T Rosales) and Bitcoin Depot (C Ryan, J Gorsuch) re: buyer tracker and due diligence workstreams | 0.40 | $775 | $310.00 |
| 5/20/2026 | EM | Participate in discussion with Portage Point (F Echevarria, E Ma, J Herskowitz, T Rosales) and Bitcoin Depot (C Ryan, J Gorsuch) re: buyer tracker and due diligence workstreams | 0.40 | $705 | $282.00 |
| 5/20/2026 | RW | Prepare e-mail communication with management regarding outstanding contractor amounts | 0.40 | $695 | $278.00 |
| 5/20/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (D Grey, B Schott) re AP cutoff, BTC liquidation process | 0.60 | $460 | $276.00 |
| 5/20/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Bitcoin Depot (B Schott) regarding sale process tracking | 0.30 | $775 | $232.50 |
| 5/20/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Bitcoin Depot (B Schott) regarding sale process tracking | 0.30 | $705 | $211.50 |
| 5/20/2026 | TR | Participate in discussion with Portage Point (F Echevarria, E Ma, J Herskowitz, T Rosales) and Bitcoin Depot (C Ryan, J Gorsuch) re: buyer tracker and due diligence workstreams | 0.40 | $460 | $184.00 |
| 5/20/2026 | JH | Participate in discussion with Portage Point (F Echevarria, E Ma, J Herskowitz, T Rosales) and Bitcoin Depot (C Ryan, J Gorsuch) re: buyer tracker and due diligence workstreams | 0.40 | $460 | $184.00 |
| 5/20/2026 | EM | Participate in discussion with PPP (E Ma) and Bitcoin Depot (J Gorsuch) regarding sale process tracking | 0.20 | $705 | $141.00 |
| 5/20/2026 | JH | Participate in discussion with PPP (J Herskowitz) and Company (J Sacco) re BNR devices | 0.30 | $460 | $138.00 |
| 5/20/2026 | JH | Email correspondence with Company (J Sacco) re top cash report | 0.20 | $460 | $92.00 |
| 5/20/2026 | EM | Additional correspondence with management (T Goettel) related to digital listing follow up actions | 0.10 | $705 | $70.50 |
| 5/20/2026 | EM | Prepare correspondence with management (J Sacco) related to kiosk leasing | 0.10 | $705 | $70.50 |
| 5/21/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) and Company (C Ryan, D Grey, B Schott) and RLV (R Villasenor) and VE (S Zoglman) re Kutt cash | 0.50 | $1,045 | $522.50 |
| 5/21/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) and Company (C Ryan, D Grey, B Schott) and RLV (R Villasenor) and VE (S Zoglman) re Kutt cash | 0.50 | $775 | $387.50 |
| 5/21/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz) and Company (J Gorsuch, J Holmes) re sale process procedures | 0.50 | $775 | $387.50 |
| 5/21/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz) and Company (J Gorsuch, J Holmes) re sale process procedures | 0.50 | $705 | $352.50 |
| 5/21/2026 | RW | Prepare e-mail communication with management (DGray) regarding bank account management | 0.40 | $695 | $278.00 |
| 5/21/2026 | JH | Email correspondence with Management (D Grey, B Schott, J Sacco, C Ryan, R Vilasenor, S Echterhoff) re SOFA SOAL data requests | 0.60 | $460 | $276.00 |
| 5/21/2026 | JH | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz) and Company (J Gorsuch, J Holmes) re sale process procedures | 0.50 | $460 | $230.00 |
| 5/21/2026 | JH | Participate in discussion with PPP (T Studebaker, F Echevarria, J Herskowitz) and Company (C Ryan, D Grey, B Schott) and RLV (R Villasenor) and VE (S Zoglman) re Kutt cash | 0.50 | $460 | $230.00 |
| 5/21/2026 | JH | Participate in discussion with Management (J Sacco) re inventory and other SOFA related questions | 0.30 | $460 | $138.00 |
| 5/21/2026 | EM | Additional correspondence with management (T Goettel) related to contract termination | 0.10 | $705 | $70.50 |
| 5/21/2026 | EM | Follow up correspondence with management (J Sacco) related to kiosk leasing | 0.10 | $705 | $70.50 |
| 5/21/2026 | EM | Follow up correspondence with management (B Schott) related to kiosk leasing | 0.10 | $705 | $70.50 |
| 5/21/2026 | EM | Follow up correspondence with management (C Ryan) related to NDAs | 0.10 | $705 | $70.50 |
| 5/22/2026 | TS | Review of correspondence with management regarding Bibbeo and related SOWs | 0.70 | $1,045 | $731.50 |
| 5/22/2026 | TS | Participate in call with management (AHolmes, CRyan, JGorsuch, DGray), V&E (JPeet, SZoglman) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss outstanding priorities | 0.60 | $1,045 | $627.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/22/2026 | FE | Participate in call with management (AHolmes, CRyan, JGorsuch, DGray), V&E (JPeet, SZoglman) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss outstanding priorities | 0.60 | $775 | $465.00 |
| 5/22/2026 | RW | Participate in call with management (AHolmes, CRyan, JGorsuch, DGray), V&E (JPeet, SZoglman) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss outstanding priorities | 0.60 | $695 | $417.00 |
| 5/22/2026 | FE | Participate in discussion with Portage Point (F Echevarria, E Ma) and Bitcoin Depot (J Gorsuch) re: wind down plan | 0.50 | $775 | $387.50 |
| 5/22/2026 | EM | Participate in discussion with Portage Point (F Echevarria, E Ma) and Bitcoin Depot (J Gorsuch) re: wind down plan | 0.50 | $705 | $352.50 |
| 5/22/2026 | RW | Prepare e-mail communication with management (JGorsuch) regarding outside service provider usage | 0.40 | $695 | $278.00 |
| 5/22/2026 | EM | Prepare correspondence with management (B Schott ) related to kiosk ownership | 0.10 | $705 | $70.50 |
| 5/22/2026 | EM | Prepare correspondence with management (C Ryan) related to various NDA submissions | 0.10 | $705 | $70.50 |
| 5/26/2026 | TS | Prepare correspondence with management (A Holmes, C Ryan, D Gray) regarding lease assumptions | 0.40 | $1,045 | $418.00 |
| 5/26/2026 | RW | Prepare e-mail communication with BD (DGray) regarding outstanding mid-month close for bankruptcy reporting | 0.60 | $695 | $417.00 |
| 5/26/2026 | RW | Review of information from management regarding kiosk locations | 0.50 | $695 | $347.50 |
| 5/26/2026 | FE | Prepare e-mail response to management team re: post-petition obligations | 0.20 | $775 | $155.00 |
| 5/26/2026 | JH | Email correspondence with management (D Grey, B Schott) re transaction, ap, check data | 0.20 | $460 | $92.00 |
| 5/26/2026 | EM | Prepare correspondence with management (B Schott) regarding additional kiosk rent information | 0.10 | $705 | $70.50 |
| 5/26/2026 | EM | Prepare correspondence with management (J Gorsuch) regarding diligence progress and VDR documentation | 0.10 | $705 | $70.50 |
| 5/26/2026 | EM | Prepare correspondence with management (J Springer) regarding BD app documentation | 0.10 | $705 | $70.50 |
| 5/27/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, J Sacco) re wind down plan for the operations team | 0.90 | $775 | $697.50 |
| 5/27/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, J Sacco) re wind down plan for the operations team | 0.90 | $705 | $634.50 |
| 5/27/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Management (D Grey, B Schott, A Garrity) re AP Cash Council - disbursements | 0.60 | $775 | $465.00 |
| 5/27/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, C Ryan) re wind down plan for the legal team | 0.50 | $775 | $387.50 |
| 5/27/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, D Gray) re wind down plan for the finance team | 0.50 | $775 | $387.50 |
| 5/27/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, C Ryan) re wind down plan for the legal team | 0.50 | $705 | $352.50 |
| 5/27/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, D Gray) re wind down plan for the finance team | 0.50 | $705 | $352.50 |
| 5/27/2026 | RW | Prepare e-mail communication with BD (JMcCracken) to discuss vendor outreach regarding retrieval of equipment | 0.40 | $695 | $278.00 |
| 5/27/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Management (D Grey, B Schott, A Garrity) re AP Cash Council - disbursements | 0.60 | $460 | $276.00 |
| 5/27/2026 | FE | Prepare e-mail correspondence with B Schott re: professional fee escrow account | 0.20 | $775 | $155.00 |
| 5/27/2026 | EM | Prepare correspondence with management (J Gorsuch) regarding wind down workstreams and tracking | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Prepare correspondence with management (D Gray) regarding wind down workstreams and tracking | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Additional correspondence with management (J McCracken) regarding wind down workstreams and tracking | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Prepare correspondence with management (J Sacco) regarding wind down workstreams and tracking | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Prepare correspondence with management (C Ryan) regarding wind down workstreams and tracking | 0.10 | $705 | $70.50 |
| 5/27/2026 | EM | Prepare correspondence with management (B Schott) regarding cost components | 0.10 | $705 | $70.50 |
| 5/27/2026 | JH | Email correspondence with Management (D Grey) re SOFA SOAL call scheduling, TB request | 0.10 | $460 | $46.00 |
| 5/27/2026 | JH | Email correspondence with Management (B Schott) re disbursements data file | 0.10 | $460 | $46.00 |
| 5/28/2026 | RW | Participate in discussion with PPP (R Williams, T Rosales, J Herskowitz) and Management (D Grey, B Schott, J Albert) re SOFA SOAL walkthrough | 0.90 | $695 | $625.50 |
| 5/28/2026 | JH | Participate in discussion with PPP (R Williams, T Rosales, J Herskowitz) and Management (D Grey, B Schott, J Albert) re SOFA SOAL walkthrough | 0.90 | $460 | $414.00 |
| 5/28/2026 | TR | Participate in discussion with PPP (R Williams, T Rosales, J Herskowitz) and Management (D Grey, B Schott, J Albert) re SOFA SOAL walkthrough | 0.90 | $460 | $414.00 |
| 5/28/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, J McCracken) re wind down plan for the account management team | 0.50 | $775 | $387.50 |
| 5/28/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Management (B Schott) re cash bridge | 0.50 | $775 | $387.50 |
| 5/28/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, S Echterhoff) re wind down plan for the HR team | 0.50 | $775 | $387.50 |
| 5/28/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, S Echterhoff) re wind down plan for the HR team | 0.50 | $705 | $352.50 |
| 5/28/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Gorsuch, J McCracken) re wind down plan for the account management team | 0.50 | $705 | $352.50 |
| 5/28/2026 | RW | Prepare e-mail communication with management (DGray) on outstanding information requests | 0.40 | $695 | $278.00 |
| 5/28/2026 | JH | Participate in discussion with PPP (T Rosales, J Herskowitz) and Management (C Ryan) re SOFA SOAL walkthrough | 0.50 | $460 | $230.00 |
| 5/28/2026 | JH | Participate in discussion with PPP (F Echevarria (partial), E Ma (partial), J Herskowitz) and Management (J Sacco) re cash in transit and in kiosk | 0.50 | $460 | $230.00 |
| 5/28/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Management (B Schott) re cash bridge | 0.50 | $460 | $230.00 |
| 5/28/2026 | TR | Participate in discussion with PPP (T Rosales, J Herskowitz) and Management (C Ryan) re SOFA SOAL walkthrough | 0.50 | $460 | $230.00 |
| 5/28/2026 | FE | Participate in discussion with PPP (F Echevarria (partial), E Ma (partial), J Herskowitz) and Management (J Sacco) re cash in transit and in kiosk | 0.20 | $775 | $155.00 |
| 5/28/2026 | EM | Participate in discussion with PPP (F Echevarria (partial), E Ma (partial), J Herskowitz) and Management (J Sacco) re cash in transit and in kiosk | 0.20 | $705 | $141.00 |
| 5/28/2026 | JH | Email correspondence with management (A Garrity) re mineral tree AP detail | 0.20 | $460 | $92.00 |
| 5/28/2026 | EM | Prepare correspondence with management (B Schott) regarding missing lease cost | 0.10 | $705 | $70.50 |
| 5/29/2026 | TS | Prepare for and participate in discussion with PPP (T. Studebaker, F. Echevarria, E. Ma, R. Williams, J. Herskowitz, T. Rosales), Hilco (R. Klein, A. Bhandari, Y. Song, K. Maersch, D. Peress, J. Parker, S. Marken, T. Stratton) and Bitcoin Depot (A. Holmes | 1.00 | $1,045 | $1,045.00 |
| 5/29/2026 | EM | Participate in discussion with PPP ( E Ma) and Company (B Knoll) re wind down plan for the product team | 1.10 | $705 | $775.50 |
| 5/29/2026 | FE | Prepare for and participate in discussion with PPP (T. Studebaker, F. Echevarria, E. Ma, R. Williams, J. Herskowitz, T. Rosales), Hilco (R. Klein, A. Bhandari, Y. Song, K. Maersch, D. Peress, J. Parker, S. Marken, T. Stratton) and Bitcoin Depot (A. Holmes | 1.00 | $775 | $775.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/29/2026 | EM | Prepare for and participate in discussion with PPP (T. Studebaker, F. Echevarria, E. Ma, R. Williams, J. Herskowitz, T. Rosales), Hilco (R. Klein, A. Bhandari, Y. Song, K. Maersch, D. Peress, J. Parker, S. Marken, T. Stratton) and Bitcoin Depot (A. Holmes | 1.00 | $705 | $705.00 |
| 5/29/2026 | RW | Prepare for and participate in discussion with PPP (T. Studebaker, F. Echevarria, E. Ma, R. Williams, J. Herskowitz, T. Rosales), Hilco (R. Klein, A. Bhandari, Y. Song, K. Maersch, D. Peress, J. Parker, S. Marken, T. Stratton) and Bitcoin Depot (A. Holmes | 1.00 | $695 | $695.00 |
| 5/29/2026 | TS | Participate in discussion with D Gray and J Petrella (Company), F Echevarria and T Studebaker (PPP), and BDO re: tax implications of the process | 0.60 | $1,045 | $627.00 |
| 5/29/2026 | RW | Construction of updated issues list tracker to discuss outstanding questions | 0.90 | $695 | $625.50 |
| 5/29/2026 | FE | Participate in discussion with D Gray and J Petrella (Company), F Echevarria and T Studebaker (PPP), and BDO re: tax implications of the process | 0.60 | $775 | $465.00 |
| 5/29/2026 | FE | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, T Rosales), Hilco (R Klein, A Bhandari, Y Song, K Maersch, D Peress, J Parker, S Marken, T Stratton), PointsKash (S Janjic, M Herron) and Bitcoin Depot (J Gorsuch, G Ha | 0.60 | $775 | $465.00 |
| 5/29/2026 | TR | Prepare for and participate in discussion with PPP (T. Studebaker, F. Echevarria, E. Ma, R. Williams, J. Herskowitz, T. Rosales), Hilco (R. Klein, A. Bhandari, Y. Song, K. Maersch, D. Peress, J. Parker, S. Marken, T. Stratton) and Bitcoin Depot (A. Holmes | 1.00 | $460 | $460.00 |
| 5/29/2026 | JH | Prepare for and participate in discussion with PPP (T. Studebaker, F. Echevarria, E. Ma, R. Williams, J. Herskowitz, T. Rosales), Hilco (R. Klein, A. Bhandari, Y. Song, K. Maersch, D. Peress, J. Parker, S. Marken, T. Stratton) and Bitcoin Depot (A. Holmes | 1.00 | $460 | $460.00 |
| 5/29/2026 | EM | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, T Rosales), Hilco (R Klein, A Bhandari, Y Song, K Maersch, D Peress, J Parker, S Marken, T Stratton), PointsKash (S Janjic, M Herron) and Bitcoin Depot (J Gorsuch, G Ha | 0.60 | $705 | $423.00 |
| 5/29/2026 | TR | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, T Rosales), Hilco (R Klein, A Bhandari, Y Song, K Maersch, D Peress, J Parker, S Marken, T Stratton), PointsKash (S Janjic, M Herron) and Bitcoin Depot (J Gorsuch, G Ha | 0.60 | $460 | $276.00 |
| 6/1/2026 | FE | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales), Bitcoin Depot (A Holmes, D Gray, B Schott, S Echterhoff, J Albert, S Joseph, B Knoll, J Sacco, T Goettel, C Ryan, G Hall, J Gors | 1.20 | $775 | $930.00 |
| 6/1/2026 | EM | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales), Bitcoin Depot (A Holmes, D Gray, B Schott, S Echterhoff, J Albert, S Joseph, B Knoll, J Sacco, T Goettel, C Ryan, G Hall, J Gors | 1.20 | $705 | $846.00 |
| 6/1/2026 | RW | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales), Bitcoin Depot (A Holmes, D Gray, B Schott, S Echterhoff, J Albert, S Joseph, B Knoll, J Sacco, T Goettel, C Ryan, G Hall, J Gors | 1.20 | $695 | $834.00 |
| 6/1/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) and KUTT (S Harmon, J Tice) re Kutt cash activity | 1.00 | $775 | $775.00 |
| 6/1/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) and Management (A Holmes, B Schott, B Sweatt, J Gorsuch, G Hall, C Ryan, D Gray, J McCracken, J Sacco, S Echterhoff) Re weekly updates on various workstreams | 0.60 | $1,045 | $627.00 |
| 6/1/2026 | TR | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales), Bitcoin Depot (A Holmes, D Gray, B Schott, S Echterhoff, J Albert, S Joseph, B Knoll, J Sacco, T Goettel, C Ryan, G Hall, J Gors | 1.20 | $460 | $552.00 |
| 6/1/2026 | JH | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, R Williams, J Herskowitz, T Rosales), Bitcoin Depot (A Holmes, D Gray, B Schott, S Echterhoff, J Albert, S Joseph, B Knoll, J Sacco, T Goettel, C Ryan, G Hall, J Gors | 1.20 | $460 | $552.00 |
| 6/1/2026 | FE | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, T Rosales), Bitcoin Depot (B Sweatt, J Sacco, B Knoll) and Hilco (T Stratton, R Klein, D Peress, J Parker, E Quesada, A Bhandari, S D'Alessandro, Y Song) re: Hilco IP and Tech follow- | 0.70 | $775 | $542.50 |
| 6/1/2026 | EM | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, T Rosales), Bitcoin Depot (B Sweatt, J Sacco, B Knoll) and Hilco (T Stratton, R Klein, D Peress, J Parker, E Quesada, A Bhandari, S D'Alessandro, Y Song) re: Hilco IP and Tech follow- | 0.70 | $705 | $493.50 |
| 6/1/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) and Management (A Holmes, B Schott, B Sweatt, J Gorsuch, G Hall, C Ryan, D Gray, J McCracken, J Sacco, S Echterhoff) Re weekly updates on various workstreams | 0.60 | $775 | $465.00 |
| 6/1/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) and KUTT (S Harmon, J Tice) re Kutt cash activity | 1.00 | $460 | $460.00 |
| 6/1/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) and Management (A Holmes, B Schott, B Sweatt, J Gorsuch, G Hall, C Ryan, D Gray, J McCracken, J Sacco, S Echterhoff) Re weekly updates on various workstreams | 0.60 | $705 | $423.00 |
| 6/1/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) and Management (A Holmes, B Schott, B Sweatt, J Gorsuch, G Hall, C Ryan, D Gray, J McCracken, J Sacco, S Echterhoff) Re weekly updates on various workstreams | 0.60 | $695 | $417.00 |
| 6/1/2026 | RW | Prepare e-mail communication with management (JMcCracken) regarding outstanding lease questions | 0.60 | $695 | $417.00 |
| 6/1/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (B Sweatt, J Gorsuch) re Wind down of IT | 0.50 | $775 | $387.50 |
| 6/1/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (B Sweatt, J Gorsuch) re Wind down of IT | 0.50 | $705 | $352.50 |
| 6/1/2026 | RW | Prepare update to weekly update materials for meeting with management | 0.50 | $695 | $347.50 |
| 6/1/2026 | TR | Prepare for and participate in discussion with PPP (F Echevarria, E Ma, T Rosales), Bitcoin Depot (B Sweatt, J Sacco, B Knoll) and Hilco (T Stratton, R Klein, D Peress, J Parker, E Quesada, A Bhandari, S D'Alessandro, Y Song) re: Hilco IP and Tech follow- | 0.70 | $460 | $322.00 |
| 6/1/2026 | JH | Participate in working session with PPP (F Echevarria, J Herskowitz) re updated dip budget | 0.70 | $460 | $322.00 |
| 6/1/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz, T Rosales) and Company (J Gorsuch) re Wind down and sales activity tracker | 0.40 | $775 | $310.00 |
| 6/1/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz, T Rosales) and Company (J Gorsuch) re Wind down and sales activity tracker | 0.40 | $705 | $282.00 |
| 6/1/2026 | JH | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz, T Rosales) and Company (J Gorsuch) re Wind down and sales activity tracker | 0.40 | $460 | $184.00 |
| 6/1/2026 | TR | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz, T Rosales) and Company (J Gorsuch) re Wind down and sales activity tracker | 0.40 | $460 | $184.00 |
| 6/1/2026 | EM | Email correspondence with D Gray regarding finance wind down plan | 0.10 | $705 | $70.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/1/2026 | EM | Email correspondence with B Knoll regarding product wind down plan | 0.10 | $705 | $70.50 |
| 6/1/2026 | EM | Email correspondence with B Sweatt regarding IT wind down plan | 0.10 | $705 | $70.50 |
| 6/1/2026 | EM | Email correspondence with S Echterhoff regarding HR wind down plan | 0.10 | $705 | $70.50 |
| 6/1/2026 | EM | Email correspondence with C Ryan regarding Legal wind down plan | 0.10 | $705 | $70.50 |
| 6/2/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (B Schott, A Garrity) re weekly AP call | 0.60 | $775 | $465.00 |
| 6/2/2026 | EM | Participate in discussion with PPP ( E Ma) and Company (B Knoll) re process to wind down the product team | 0.50 | $705 | $352.50 |
| 6/2/2026 | FE | Prepare for and participate in discussion with Portage Point (F Echevarria, E Ma, T Rosales), Bitcoin Depot (B Sweatt, B Knoll, C Ryan, G Hall, J Gorsuch), Hilco (J Parker, E Quesada, R Klein, Y Song, S Marken), and Vinson & Elkins (C Cattan | 0.40 | $775 | $310.00 |
| 6/2/2026 | EM | Participate in discussion with PPP ( E Ma) and Company (B Schott) re vendor database and disbursements | 0.40 | $705 | $282.00 |
| 6/2/2026 | EM | Prepare for and participate in discussion with Portage Point (F Echevarria, E Ma, T Rosales), Bitcoin Depot (B Sweatt, B Knoll, C Ryan, G Hall, J Gorsuch), Hilco (J Parker, E Quesada, R Klein, Y Song, S Marken), and Vinson & Elkins (C Cattan | 0.40 | $705 | $282.00 |
| 6/2/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (B Schott, A Garrity) re weekly AP call | 0.60 | $460 | $276.00 |
| 6/2/2026 | FE | Participate in discussion with J Sacco (Company) and F Echevarria (PPP) re: logistic costs | 0.30 | $775 | $232.50 |
| 6/2/2026 | FE | Participate in discussion with D Gray (Company) and F Echevarria (PPP) re: DACA accounts | 0.30 | $775 | $232.50 |
| 6/2/2026 | JH | Participate in discussion with PPP (J Herskowitz) and Company (J Sacco) re cash in kiosks, cash reconciliation reports | 0.50 | $460 | $230.00 |
| 6/2/2026 | TR | Prepare for and participate in discussion with Portage Point (F Echevarria, E Ma, T Rosales), Bitcoin Depot (B Sweatt, B Knoll, C Ryan, G Hall, J Gorsuch), Hilco (J Parker, E Quesada, R Klein, Y Song, S Marken), and Vinson & Elkins (C Cattan | 0.40 | $460 | $184.00 |
| 6/2/2026 | JH | Email correspondence with Company (A Garrity) re mineral tree vendor files | 0.20 | $460 | $92.00 |
| 6/2/2026 | EM | Prepare correspondence with Company (J Sacco) regarding kiosk technical details | 0.10 | $705 | $70.50 |
| 6/2/2026 | EM | Prepare correspondence with Company (J McCracken) regarding outstanding rent | 0.10 | $705 | $70.50 |
| 6/2/2026 | EM | Prepare correspondence with Company (J Gorsuch) regarding various wind down topics | 0.10 | $705 | $70.50 |
| 6/2/2026 | EM | Prepare correspondence with Company (C Ryan) regarding legal wind down topics | 0.10 | $705 | $70.50 |
| 6/2/2026 | EM | Prepare correspondence with Company (J McCracken, C Ryan) regarding distributor contract rejection | 0.10 | $705 | $70.50 |
| 6/2/2026 | EM | Prepare correspondence with Company (B Sweatt) regarding various IT follow up questions | 0.10 | $705 | $70.50 |
| 6/2/2026 | JH | Email correspondence with Company (B Sweatt) re hot wallet BTC balances | 0.10 | $460 | $46.00 |
| 6/3/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Sacco, J Gorsuch) re Wind down of Operations | 1.10 | $775 | $852.50 |
| 6/3/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Sacco, J Gorsuch) re Wind down of Operations | 1.10 | $705 | $775.50 |
| 6/3/2026 | FE | Participate in discussion with S Harmon (Company) and F Echevarria (PPP) re: Kutt cash | 1.00 | $775 | $775.00 |
| 6/3/2026 | EM | Prepare and participate in discussion with PPP (E Ma) and Company (C Ryan, J Gorsuch) re Wind down of Legal | 0.70 | $705 | $493.50 |
| 6/3/2026 | RW | Prepare update to weekly update materials for meeting with management | 0.70 | $695 | $486.50 |
| 6/3/2026 | RW | Prepare e-mail communication with BD (DGray) regarding outstanding information requests | 0.60 | $695 | $417.00 |
| 6/3/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (D Gray, J Gorsuch) re Wind down of Finance | 0.50 | $775 | $387.50 |
| 6/3/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (S Echterhoff, J Gorsuch) re Wind down of HR | 0.50 | $775 | $387.50 |
| 6/3/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (D Gray, J Gorsuch) re Wind down of Finance | 0.50 | $705 | $352.50 |
| 6/3/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (S Echterhoff, J Gorsuch) re Wind down of HR | 0.50 | $705 | $352.50 |
| 6/3/2026 | JH | Participate in discussion with PPP (J Herskowitz) and Company (B Schott) re proposed AP payments | 0.50 | $460 | $230.00 |
| 6/3/2026 | JH | Email correspondence with Management (B Schott, D Grey) re weekly disbursements | 0.20 | $460 | $92.00 |
| 6/3/2026 | EM | Prepare correspondence with Company (J McCracken) regarding kiosks that are pending removal | 0.10 | $705 | $70.50 |
| 6/4/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Sacco, J Gorsuch, D Gray, C Ryan, J McCracken, S Echterhoff, B Knoll, B Sweatt) re cross functional wind down discussion | 0.60 | $775 | $465.00 |
| 6/4/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (D Grey, B Schott, A Garrity) re Weekly AP disbursements call | 0.60 | $775 | $465.00 |
| 6/4/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (J Sacco, J Gorsuch, D Gray, C Ryan, J McCracken, S Echterhoff, B Knoll, B Sweatt) re cross functional wind down discussion | 0.60 | $705 | $423.00 |
| 6/4/2026 | RW | Prepare e-mail communication with management (DGray) regarding outstanding information requests | 0.60 | $695 | $417.00 |
| 6/4/2026 | FE | Participate in discussion with S Harmon (Company) and F Echevarria (PPP) re: Kutt cash | 0.40 | $775 | $310.00 |
| 6/4/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (D Grey, B Schott, A Garrity) re Weekly AP disbursements call | 0.60 | $460 | $276.00 |
| 6/5/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (D Grey, B Schott) re Kutt cash | 0.60 | $775 | $465.00 |
| 6/5/2026 | FE | Prepare e-mail communications to Company (B Knoll and B Sweatt) regarding kiosk PII | 0.60 | $775 | $465.00 |
| 6/5/2026 | RW | Prepare update to weekly update materials for meeting with management | 0.60 | $695 | $417.00 |
| 6/5/2026 | RW | Prepare e-mail communication with management (JPetrella) regarding tax accrual amounts | 0.50 | $695 | $347.50 |
| 6/5/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (D Grey, B Schott) re Kutt cash | 0.60 | $460 | $276.00 |
| 6/5/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Company (B Knoll) re BD app customer wallet transition plan | 0.20 | $775 | $155.00 |
| 6/5/2026 | FE | Participate in discussion with CAC (B Willis and K Cabonor), Company (D Gray and C Ryan), and PPP (R Williams and F Echevarria ) re: insurance renewals | 0.20 | $775 | $155.00 |
| 6/5/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Company (B Knoll) re BD app customer wallet transition plan | 0.20 | $705 | $141.00 |
| 6/5/2026 | RW | Participate in discussion with CAC (B Willis and K Cabonor), Company (D Gray and C Ryan), and PPP (R Williams and F Echevarria ) re: insurance renewals | 0.20 | $695 | $139.00 |
| 6/7/2026 | RW | Prepare e-mail communication with management regarding outstanding information requests | 0.40 | $695 | $278.00 |
| 6/8/2026 | JH | Participate in discussion with Company (D Grey, A Garrity) re: Mineral Tree payment processing workflow and implementation considerations | 1.20 | $460 | $552.00 |
| 6/8/2026 | TS | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) and Management (A Holmes, B Schott, B Sweatt, J Gorsuch, G Hall, C Ryan, D Gray, J Sacco, B Knoll) Re weekly updates on various workstreams | 0.50 | $1,045 | $522.50 |
| 6/8/2026 | FE | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (J Gorsuch, B Sweatt, C Ryan, D Gray, B Knoll, J McCracken) Re wind down of all functions | 0.60 | $775 | $465.00 |
| 6/8/2026 | EM | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (J Gorsuch, B Sweatt, C Ryan, D Gray, B Knoll, J McCracken) Re wind down of all functions | 0.60 | $705 | $423.00 |
| 6/8/2026 | RW | Prepare e-mail communication with management (JMcCracken) regarding distributor agreement database | 0.60 | $695 | $417.00 |
| 6/8/2026 | FE | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) and Management (A Holmes, B Schott, B Sweatt, J Gorsuch, G Hall, C Ryan, D Gray, J Sacco, B Knoll) Re weekly updates on various workstreams | 0.50 | $775 | $387.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/8/2026 | EM | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) and Management (A Holmes, B Schott, B Sweatt, J Gorsuch, G Hall, C Ryan, D Gray, J Sacco, B Knoll) Re weekly updates on various workstreams | 0.50 | $705 | $352.50 |
| 6/8/2026 | RW | Participate in discussion with PPP (T Studebaker, F Echevarria, E Ma, R Williams) and Management (A Holmes, B Schott, B Sweatt, J Gorsuch, G Hall, C Ryan, D Gray, J Sacco, B Knoll) Re weekly updates on various workstreams | 0.50 | $695 | $347.50 |
| 6/8/2026 | FE | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (J Gorsuch) re billing of specific vendors | 0.20 | $775 | $155.00 |
| 6/8/2026 | EM | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (J Gorsuch) re billing of specific vendors | 0.20 | $705 | $141.00 |
| 6/8/2026 | EM | Prepare correspondence with Company (J McCracken) regarding may rent estimate for both pre and post petition | 0.10 | $705 | $70.50 |
| 6/8/2026 | EM | Follow up correspondence with Company management (J Sacco, J Gorsuch, D Gray, C Ryan, J McCracken, S Echterhoff, B Knoll, B Sweatt) regarding cross functional wind down tracker | 0.10 | $705 | $70.50 |
| 6/8/2026 | EM | Prepare correspondence with Company management (J Sacco) regarding master kiosk list and diligence request items | 0.10 | $705 | $70.50 |
| 6/9/2026 | RW | Prepare e-mail communication with management (SJoseph) regarding updated entity level trial balance detail | 0.60 | $695 | $417.00 |
| 6/9/2026 | RW | Prepare e-mail communication with management (BKnoll) regarding potential additional contracts for rejection | 0.40 | $695 | $278.00 |
| 6/9/2026 | FE | Participate in discussion with J Sacco (Company) and F Echevarria (PPP) re: kiosk lockbox documentation | 0.30 | $775 | $232.50 |
| 6/9/2026 | EM | Prepare correspondence with Company (J McCracken) regarding vendor rejection list for account management | 0.10 | $705 | $70.50 |
| 6/9/2026 | EM | Prepare correspondence with Company (D Gray) regarding vendor rejection list for finance | 0.10 | $705 | $70.50 |
| 6/9/2026 | EM | Prepare correspondence with Company (S Echterhoff) regarding vendor rejection list for account management | 0.10 | $705 | $70.50 |
| 6/9/2026 | EM | Prepare correspondence with Company (J Sacco) regarding vendor rejection list for Ops | 0.10 | $705 | $70.50 |
| 6/9/2026 | EM | Prepare correspondence with Company (B Knoll) regarding vendor rejection list for product | 0.10 | $705 | $70.50 |
| 6/9/2026 | EM | Email correspondence with management (B Knoll, B Sweatt, J McCracken) to understand go forward action regarding Zendesk | 0.10 | $705 | $70.50 |
| 6/10/2026 | TS | Participate in discussion with management team (A Holmes, D Gray, and C Ryan), V&E (J Peet and S Zoglman), and PPP (T Studebaker, F Echevarria and R Williams - partial) re: management update discussion | 0.90 | $1,045 | $940.50 |
| 6/10/2026 | FE | Participate in discussion with management team (A Holmes, D Gray, and C Ryan), V&E (J Peet and S Zoglman), and PPP (T Studebaker, F Echevarria and R Williams - partial) re: management update discussion | 0.90 | $775 | $697.50 |
| 6/10/2026 | RW | Participate in discussion with management team (A Holmes, D Gray, and C Ryan), V&E (J Peet and S Zoglman), and PPP (T Studebaker, F Echevarria and R Williams - partial) re: management update discussion | 0.90 | $695 | $625.50 |
| 6/10/2026 | FE | Participate in discussion with PPP (F Echevarria, R Williams, J Herskowitz) and Management (D Grey, B Schott) re insurance programs | 0.60 | $775 | $465.00 |
| 6/10/2026 | RW | Participate in discussion with PPP (F Echevarria, R Williams, J Herskowitz) and Management (D Grey, B Schott) re insurance programs | 0.60 | $695 | $417.00 |
| 6/10/2026 | FE | Prepare update to weekly management team update report | 0.40 | $775 | $310.00 |
| 6/10/2026 | FE | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (J Gorsuch, C Ryan) re contracts for vendors up for rejection | 0.40 | $775 | $310.00 |
| 6/10/2026 | EM | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (J Gorsuch, C Ryan) re contracts for vendors up for rejection | 0.40 | $705 | $282.00 |
| 6/10/2026 | JH | Participate in discussion with PPP (F Echevarria, R Williams, J Herskowitz) and Management (D Grey, B Schott) re insurance programs | 0.60 | $460 | $276.00 |
| 6/10/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) and Management (J McCracken) regarding lease deduction and refund treatment | 0.30 | $775 | $232.50 |
| 6/10/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) and Management (J McCracken) regarding lease deduction and refund treatment | 0.30 | $705 | $211.50 |
| 6/10/2026 | EM | Participate in discussion with PPP ( E Ma) and Management (J Gorsuch) re wind down topics and sale process requirements | 0.30 | $705 | $211.50 |
| 6/10/2026 | FE | Participate in discussion with C Ryan (Company) and F Echevarria (PPP) re: customer lists | 0.20 | $775 | $155.00 |
| 6/10/2026 | FE | Prepare e-mail correspondence with B Schott (Company) and F Echevarria (PPP) re: Canadian lease | 0.20 | $775 | $155.00 |
| 6/10/2026 | RW | Participate in discussion with Portage Point (R Williams, J Herskowitz, T Rosales) and Bitcoin Depot (S Joseph, D Gray) re: entity balance sheet, equity roll details | 0.20 | $695 | $139.00 |
| 6/10/2026 | TR | Participate in discussion with Portage Point (R Williams, J Herskowitz, T Rosales) and Bitcoin Depot (S Joseph, D Gray) re: entity balance sheet, equity roll details | 0.20 | $460 | $92.00 |
| 6/10/2026 | JH | Email correspondence with Company (B Schott, D Grey) re missing checks | 0.20 | $460 | $92.00 |
| 6/10/2026 | JH | Participate in discussion with Portage Point (R Williams, J Herskowitz, T Rosales) and Bitcoin Depot (S Joseph, D Gray) re: entity balance sheet, equity roll details | 0.20 | $460 | $92.00 |
| 6/10/2026 | FE | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (J McCracken) re lease deduction | 0.10 | $775 | $77.50 |
| 6/10/2026 | FE | Prepare e-mail correspondence with D Gray (Company) and F Echevarria (PPP) re: insurance renewals | 0.10 | $775 | $77.50 |
| 6/10/2026 | EM | Email correspondence with management (B Sweatt, B Knoll, J McCracken) regarding Zendesk usage | 0.10 | $705 | $70.50 |
| 6/10/2026 | EM | Follow up email correspondence with management (B Knoll) to confirm go forward action regarding Zendesk | 0.10 | $705 | $70.50 |
| 6/10/2026 | EM | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (J McCracken) re lease deduction | 0.10 | $705 | $70.50 |
| 6/10/2026 | JH | Email correspondence with Company (J Sacco) re cash report | 0.10 | $460 | $46.00 |
| 6/11/2026 | FE | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (J Gorsuch, B Sweatt, C Ryan, D Gray, B Knoll, J McCracken, S Echterhoff, J Sacco) Re wind down of all functions | 1.00 | $775 | $775.00 |
| 6/11/2026 | EM | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (J Gorsuch, B Sweatt, C Ryan, D Gray, B Knoll, J McCracken, S Echterhoff, J Sacco) Re wind down of all functions | 1.00 | $705 | $705.00 |
| 6/11/2026 | EM | Participate in discussion with PPP ( E Ma), Hilco (S Marken, Y Song, D Peress, E Quesada, S D'Alessandro) and Management (B Sweatt) regarding technology stack | 0.60 | $705 | $423.00 |
| 6/11/2026 | TS | Participate in discussion with Company (S Harmon, J Tice, and B Schott) and PPP (T Studebaker and F Echevarria) re: Kutt customer messaging | 0.40 | $1,045 | $418.00 |
| 6/11/2026 | FE | Participate in discussion with Company (S Harmon, J Tice, and B Schott) and PPP (T Studebaker and F Echevarria) re: Kutt customer messaging | 0.40 | $775 | $310.00 |
| 6/11/2026 | FE | Prepare e-mail correspondence to Kutt management team re: Kutt noticing message | 0.30 | $775 | $232.50 |
| 6/11/2026 | EM | Email correspondence with management (B Knoll) regarding BD Checkout operations | 0.10 | $705 | $70.50 |
| 6/11/2026 | EM | Prepare correspondence with management (D Gray) regarding leased kiosk schedule | 0.10 | $705 | $70.50 |
| 6/11/2026 | TR | Participate in discussion with Portage Point (T Rosales) and Bitcoin Depot (S Joseph) re: 5/17 TB analysis reconciliation | 0.10 | $460 | $46.00 |
| 6/12/2026 | EM | Prepare correspondence with management (J Gorsuch) regarding leased kiosk schedule | 0.10 | $705 | $70.50 |
| 6/12/2026 | EM | Prepare correspondence with management (B Knoll) regarding next steps with Zendesk | 0.10 | $705 | $70.50 |
| 6/12/2026 | EM | Prepare correspondence with management (J Sacco) regarding kiosk parts stored in warehouse | 0.10 | $705 | $70.50 |
| 6/12/2026 | EM | Participate in discussion PPP (E Ma) with management (J Gorsuch) regarding next steps on contract database and wind down | 0.10 | $705 | $70.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/15/2026 | TS | Participate in discussion with PPP (T, Studebaker, F Echevarria, R Williams) and Management (A Holmes, D Gray, C Ryan) and V&E (J Peet) re management and advisor touchpoint | 0.60 | $1,045 | $627.00 |
| 6/15/2026 | FE | Participate in discussion with PPP (T, Studebaker, F Echevarria, R Williams) and Management (A Holmes, D Gray, C Ryan) and V&E (J Peet) re management and advisor touchpoint | 0.60 | $775 | $465.00 |
| 6/15/2026 | RW | Participate in discussion with PPP (T, Studebaker, F Echevarria, R Williams) and Management (A Holmes, D Gray, C Ryan) and V&E (J Peet) re management and advisor touchpoint | 0.60 | $695 | $417.00 |
| 6/15/2026 | FE | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (B Sweatt, D Gray, B Knoll, J McCracken, S Echterhoff, J Sacco) Re wind down of all functions | 0.40 | $775 | $310.00 |
| 6/15/2026 | EM | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (B Sweatt, D Gray, B Knoll, J McCracken, S Echterhoff, J Sacco) Re wind down of all functions | 0.40 | $705 | $282.00 |
| 6/15/2026 | RW | Review of communications with management regarding outstanding SOFA SOAL diligence items | 0.40 | $695 | $278.00 |
| 6/15/2026 | EM | Prepare correspondence with management (B Sweatt) regarding contracts for specific technology vendors | 0.10 | $705 | $70.50 |
| 6/15/2026 | EM | Prepare correspondence with management (D Gray, S Soom-Joseph) regarding contracts for leasing estimate for balance as of 4/30 and 5/17 | 0.10 | $705 | $70.50 |
| 6/15/2026 | EM | Prepare correspondence with management (C Ryan) regarding missing contract and lease treatment | 0.10 | $705 | $70.50 |
| 6/16/2026 | FE | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (D Gray) regarding wind down of finance function | 0.60 | $775 | $465.00 |
| 6/16/2026 | FE | Participate in discussion with PPP ( F Echevarria, J Herskowitz) and Management (D Gray and B Schott) re: weekly AP payments | 0.60 | $775 | $465.00 |
| 6/16/2026 | EM | Participate in discussion with PPP ( F Echevarria, E Ma) and Management (D Gray) regarding wind down of finance function | 0.60 | $705 | $423.00 |
| 6/16/2026 | RW | Review of communications with management regarding outstanding SOAL questions | 0.60 | $695 | $417.00 |
| 6/16/2026 | JH | Participate in discussion with PPP ( F Echevarria, J Herskowitz) and Management (D Gray and B Schott) re: weekly AP payments | 0.60 | $460 | $276.00 |
| 6/16/2026 | TR | Participate in discussion with Portage Point (T Rosales) and Bitcoin Depot (S Joseph) re: interco balances, SOAL schedule items | 0.50 | $460 | $230.00 |
| 6/16/2026 | FE | Prepare e-mail correspondence to C Ryan and D Gray (both Company) re: Flowdesk OTC | 0.20 | $775 | $155.00 |
| 6/16/2026 | EM | Prepare correspondence with management (J Sacco) regarding VFS kiosk location and status | 0.10 | $705 | $70.50 |
| 6/16/2026 | EM | Follow up correspondence with management (J Sacco) regarding kiosk wireless service status | 0.10 | $705 | $70.50 |
| 6/16/2026 | EM | Prepare correspondence with management (C Ryan) regarding cryptocurrency wallet ownership | 0.10 | $705 | $70.50 |
| 6/16/2026 | EM | Prepare correspondence with management (D Gray) regarding bitgo governing documents | 0.10 | $705 | $70.50 |
| 6/17/2026 | EM | Participate in discussion with PPP ( E Ma) and Management (C Ryan) regarding wind down of legal function | 0.70 | $705 | $493.50 |
| 6/17/2026 | EM | Participate in discussion with PPP ( E Ma) and Management (S Echterhoff) regarding wind down of HR function | 0.70 | $705 | $493.50 |
| 6/17/2026 | RW | Review of communications with management (DGray) regarding outstanding finance inputs | 0.50 | $695 | $347.50 |
| 6/17/2026 | FE | Prepare e-mail correspondence with D Gray (Company) re: MOR examples | 0.30 | $775 | $232.50 |
| 6/17/2026 | EM | Prepare correspondence with management (D Gray) regarding cryptocurrency wallet relationship with 3rd party platforms | 0.10 | $705 | $70.50 |
| 6/17/2026 | EM | Prepare correspondence with management (B Knoll, B Sweatt) regarding compliance vendor rejection decisions | 0.10 | $705 | $70.50 |
| 6/17/2026 | EM | Prepare correspondence with management (J Sacco) regarding Opt Connect routers stored in warehouse | 0.10 | $705 | $70.50 |
| 6/17/2026 | EM | Prepare correspondence with management (J Gorsuch) regarding progress on wind down workstream | 0.10 | $705 | $70.50 |
| 6/18/2026 | EM | Participate in discussion between PPP (E Ma) and management (J Gorsuch, B Sweatt) regarding progress on wind down of IT | 0.60 | $705 | $423.00 |
| 6/18/2026 | EM | Participate in discussion between PPP (E Ma) and management (J Gorsuch, B Sweatt, D Gray, B Knoll, C Ryan, S Echterhoff, J Sacco) Re wind down of all functions | 0.60 | $705 | $423.00 |
| 6/18/2026 | EM | Participate in discussion between PPP (E Ma) and management (J Gorsuch, B Knoll) regarding progress on wind down of IT | 0.60 | $705 | $423.00 |
| 6/18/2026 | FE | Participate in discussion between PPP (F Echevarria, E Ma) and management (J Gorsuch) regarding progress on wind down workstream | 0.40 | $775 | $310.00 |
| 6/18/2026 | EM | Participate in discussion between PPP (F Echevarria, E Ma) and management (J Gorsuch) regarding progress on wind down workstream | 0.40 | $705 | $282.00 |
| 6/18/2026 | FE | Prepare e-mail correspondence with D Gray (Company) re: 2015.3 examples | 0.20 | $775 | $155.00 |
| 6/18/2026 | JH | Email correspondence with Company (D Grey, B Schott) re weekly variance reports | 0.20 | $460 | $92.00 |
| 6/18/2026 | EM | Prepare correspondence with management (J Gorsuch) regarding claims deadline | 0.10 | $705 | $70.50 |
| 6/19/2026 | FE | Participate in discussion between PPP (F Echevarria, E Ma) and management (J Sacco) regarding warehouse and wireless vendors | 0.50 | $775 | $387.50 |
| 6/19/2026 | EM | Participate in discussion between PPP (F Echevarria, E Ma) and management (J Sacco) regarding warehouse and wireless vendors | 0.50 | $705 | $352.50 |
| 6/19/2026 | EM | Participate in discussion between PPP (E Ma) and management (J Gorsuch) regarding update on wind down | 0.20 | $705 | $141.00 |
| 6/19/2026 | EM | Prepare correspondence with management (B Schott) regarding ReadyBucks transaction history | 0.10 | $705 | $70.50 |
| 6/19/2026 | EM | Prepare correspondence with management (J McCracken) regarding treatment of Circle K contract | 0.10 | $705 | $70.50 |
| 6/19/2026 | EM | Prepare correspondence with management (B Knoll) regarding follow up steps regarding ReadyBucks | 0.10 | $705 | $70.50 |
| 6/19/2026 | EM | Prepare correspondence with management (J Sacco) regarding Bibbeo vendor treatment | 0.10 | $705 | $70.50 |
| 6/21/2026 | RW | Prepare e-mail communication with management (CRyan, DGray) regarding outstanding information requests | 0.30 | $695 | $208.50 |
| 6/22/2026 | EM | Participate in discussion between PPP (E Ma) and management (J Gorsuch, B Sweatt) regarding wind down of IT | 0.90 | $705 | $634.50 |
| 6/22/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales), Bitcoin Depot (C Ryan, D Gray), V&E (K Sands, A Emery), and RLV Law (R Villasenor) re: insider list discussion | 0.60 | $695 | $417.00 |
| 6/22/2026 | FE | Participate in discussion between PPP (F Echevarria, E Ma) and management (J Gorsuch, B Sweatt, C Ryan, D Gray, J McCracken, J Sacco, B Knoll) regarding wind down progress | 0.50 | $775 | $387.50 |
| 6/22/2026 | EM | Participate in discussion between PPP (F Echevarria, E Ma) and management (J Gorsuch, B Sweatt, C Ryan, D Gray, J McCracken, J Sacco, B Knoll) regarding wind down progress | 0.50 | $705 | $352.50 |
| 6/22/2026 | RW | Prepare e-mail communication with management (DGray, BSchott) regarding outstanding information requests for court reporting | 0.50 | $695 | $347.50 |
| 6/22/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales), Bitcoin Depot (C Ryan, D Gray), V&E (K Sands, A Emery), and RLV Law (R Villasenor) re: insider list discussion | 0.60 | $460 | $276.00 |
| 6/22/2026 | EM | Prepare correspondence with management (C Ryan) regarding specific IT contract | 0.10 | $705 | $70.50 |
| 6/22/2026 | EM | Prepare correspondence with management (J Sacco) regarding kiosk machine type | 0.10 | $705 | $70.50 |
| 6/22/2026 | EM | Prepare correspondence with management (J Sacco, B Knoll, J McCracken, J Gorsuch, J Sacco) regarding preparation for auction | 0.10 | $705 | $70.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/22/2026 | EM | Prepare correspondence with management (J Gorsuch) regarding asset sale progress | 0.10 | $705 | $70.50 |
| 6/23/2026 | RW | Prepare e-mail communication with the Company (JPetrella) regarding tax claims | 0.70 | $695 | $486.50 |
| 6/23/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (D Grey, B Schott, A Garrity) re weekly payments call | 0.60 | $775 | $465.00 |
| 6/23/2026 | TR | Participate in discussion with Portage Point (T Rosales) and Bitcoin Depot (S Joseph) re: intercompany transfer analysis | 1.00 | $460 | $460.00 |
| 6/23/2026 | RW | Prepare e-mail communication with DGray regarding information required for SOFA reporting | 0.60 | $695 | $417.00 |
| 6/23/2026 | RW | Review of communications from management regarding insiders | 0.40 | $695 | $278.00 |
| 6/23/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (D Grey, B Schott, A Garrity) re weekly payments call | 0.60 | $460 | $276.00 |
| 6/23/2026 | RW | Prepare e-mail communication with CRyan regarding outstanding litigation reporting | 0.30 | $695 | $208.50 |
| 6/23/2026 | JH | Email correspondence with Company (D Grey, B Schott, J Petrella) re 2015.3 reports | 0.30 | $460 | $138.00 |
| 6/23/2026 | EM | Prepare correspondence with management (B Knoll) on specific vendor contract | 0.10 | $705 | $70.50 |
| 6/24/2026 | EM | Prepare correspondence with management (D Gray, B Schott) regarding Nuvei claim amount | 0.10 | $705 | $70.50 |
| 6/25/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma), Management (D Gray, B Schott, J Gorsuch, J Petrella) regarding data retention for finance | 0.50 | $775 | $387.50 |
| 6/25/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma), Management (D Gray, B Schott, J Gorsuch, J Petrella) regarding data retention for finance | 0.50 | $705 | $352.50 |
| 6/25/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma), Management (C Ryan, J Gorsuch, D Gray, J Sacco, J McCracken) regarding wind down progress | 0.30 | $775 | $232.50 |
| 6/25/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma), Management (C Ryan, J Gorsuch, D Gray, J Sacco, J McCracken) regarding wind down progress | 0.30 | $705 | $211.50 |
| 6/25/2026 | FE | Prepare e-mail correspondence with Company regarding Canada Brinks deposits | 0.20 | $775 | $155.00 |
| 6/25/2026 | FE | Prepare e-mail correspondence with D Gray regarding BTC liquidation | 0.20 | $775 | $155.00 |
| 6/25/2026 | EM | Prepare correspondence with management (C Ryan, J Gorsuch, D Gray, J Sacco, J McCracken) regarding data retention | 0.10 | $705 | $70.50 |
| 6/26/2026 | FE | Prepare e-mail correspondence with Company regarding asset listing for assets sold | 0.20 | $775 | $155.00 |
| 6/26/2026 | EM | Prepare correspondence with management (C Ryan) regarding Nuvei settlement | 0.10 | $705 | $70.50 |
| 6/26/2026 | EM | Prepare correspondence with management (J Sacco) regarding router locations | 0.10 | $705 | $70.50 |
| 6/28/2026 | RW | Prepare e-mail communication with management (JPetrella) to discuss tax claims questions | 0.40 | $695 | $278.00 |
| 6/29/2026 | FE | Participate in discussion with Company (D Gray, J Albert, S Joseph) and PPP (F Echevarria and R Williams) re: cash accounting process | 0.50 | $775 | $387.50 |
| 6/29/2026 | RW | Participate in discussion with Company (D Gray, J Albert, S Joseph) and PPP (F Echevarria and R Williams) re: cash accounting process | 0.50 | $695 | $347.50 |
| 6/29/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma), Management (D Gray, J Gorsuch, B Sweatt, B Knoll, S Echterhoff) regarding wind down of various functions | 0.40 | $775 | $310.00 |
| 6/29/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma), Management (D Gray, J Gorsuch, B Sweatt, B Knoll, S Echterhoff) regarding wind down of various functions | 0.40 | $705 | $282.00 |
| 6/29/2026 | EM | Prepare correspondence with management (D Gray, J Gorsuch, B Sweatt, B Knoll, S Echterhoff) regarding closing of Canadian office | 0.10 | $705 | $70.50 |
| 6/30/2026 | FE | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (D Grey, A Garrity, B Schott) re weekly disbursements | 0.60 | $775 | $465.00 |
| 6/30/2026 | TS | Prepare correspondence regarding asset sales and transition items | 0.40 | $1,045 | $418.00 |
| 6/30/2026 | RW | Participate in discussion with Portage Point (R Williams, T Rosales) and Bitcoin Depot (J Petrella) re: tax claims | 0.50 | $695 | $347.50 |
| 6/30/2026 | FE | Participate in discussion with J Sacco (Company) and FEchevarria and J Herskowitz (PPP) re: sales operational plan | 0.40 | $775 | $310.00 |
| 6/30/2026 | JH | Participate in discussion with PPP (F Echevarria, J Herskowitz) and Company (D Grey, A Garrity, B Schott) re weekly disbursements | 0.60 | $460 | $276.00 |
| 6/30/2026 | TR | Participate in discussion with Portage Point (R Williams, T Rosales) and Bitcoin Depot (J Petrella) re: tax claims | 0.50 | $460 | $230.00 |
| 6/30/2026 | EM | Prepare correspondence with management (J McCracken, J Sacco) regarding wind down next steps | 0.10 | $705 | $70.50 |
| 7/1/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz), Company (B. Schott, B. Knoll, B. Sweatt, C. Ryan, , J. Sacco, J. Gorsuch, S. Marken, R. Villasenor, J. McCraken) and Hilco (A. Bhandar, Y. Song, T. Stratton, | 0.90 | $1,045 | $940.50 |
| 7/1/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz), V&E (C. Wu, J. Peet, K. Holmes, M. Gibson), Bitcoin Depot (C. Ryan, A. Holmes, D. Gray) and RLV Law (R. Villasenor) re: APA schedules, asset transfer log | 1.00 | $785 | $785.00 |
| 7/1/2026 | RW | Participate in discussion with Portage Point (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz), V&E (C. Wu, J. Peet, K. Holmes, M. Gibson), Bitcoin Depot (C. Ryan, A. Holmes, D. Gray) and RLV Law (R. Villasenor) re: APA schedules, asset transfer log | 1.00 | $775 | $775.00 |
| 7/1/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz), Company (B. Schott, B. Knoll, B. Sweatt, C. Ryan, , J. Sacco, J. Gorsuch, S. Marken, R. Villasenor, J. McCraken) and Hilco (A. Bhandar, Y. Song, T. Stratton, | 0.90 | $785 | $706.50 |
| 7/1/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz), Company (B. Schott, B. Knoll, B. Sweatt, C. Ryan, , J. Sacco, J. Gorsuch, S. Marken, R. Villasenor, J. McCraken) and Hilco (A. Bhandar, Y. Song, T. Stratton, | 0.90 | $775 | $697.50 |
| 7/1/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz), V&E (C. Wu, J. Peet, K. Holmes, M. Gibson), Bitcoin Depot (C. Ryan, A. Holmes, D. Gray) and RLV Law (R. Villasenor) re: APA schedules, asset transfer log | 1.00 | $460 | $460.00 |
| 7/1/2026 | JH | Participate in discussion with Portage Point (F. Echevarria, R. Williams, T. Rosales, J. Herskowitz), V&E (C. Wu, J. Peet, K. Holmes, M. Gibson), Bitcoin Depot (C. Ryan, A. Holmes, D. Gray) and RLV Law (R. Villasenor) re: APA schedules, asset transfer log | 1.00 | $460 | $460.00 |
| 7/1/2026 | EM | Participate in discussion with PPP (E. Ma), Management (B. Sweatt, J. Springer) regarding process for transfer of assets post asset sale | 0.60 | $705 | $423.00 |
| 7/1/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz), Company (B. Schott, B. Knoll, B. Sweatt, C. Ryan, , J. Sacco, J. Gorsuch, S. Marken, R. Villasenor, J. McCraken) and Hilco (A. Bhandar, Y. Song, T. Stratton, | 0.90 | $460 | $414.00 |
| 7/1/2026 | RW | Prepare communications with management (DGray) on outstanding information requests | 0.40 | $775 | $310.00 |
| 7/2/2026 | RW | Prepare communications with management (DGray) regarding outstanding information requests | 0.60 | $775 | $465.00 |
| 7/2/2026 | FE | Participate in discussion with PPP (F. Echevarria, E. Ma), Management (J. Sacco, S. Echterhoff) regarding closure of the Atlanta office | 0.40 | $785 | $314.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/2/2026 | EM | Participate in discussion with PPP (F. Echevarria, E. Ma), Management (J. Sacco, S. Echterhoff) regarding closure of the Atlanta office | 0.40 | $705 | $282.00 |
| 7/6/2026 | TS | Participate in call with V&E (J. Peet) and management (A. Holmes, C. Ryan) to discuss employee items | 0.50 | $1,045 | $522.50 |
| 7/6/2026 | JH | Email correspondence with management (D. Grey, B. Schott) re monthly operating reports initial diligence request | 0.40 | $460 | $184.00 |
| 7/6/2026 | JH | Email correspondence with management (D. Grey, B. Schott) re A&B payment | 0.20 | $460 | $92.00 |
| 7/6/2026 | JH | Email correspondence with management (D. Grey) re bitcoin liquidation | 0.10 | $460 | $46.00 |
| 7/7/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Company (D. Grey, A. Garrity) re AP disbursements | 0.60 | $785 | $471.00 |
| 7/7/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Company (B. Sweatt) re wind down tech workstreams | 0.60 | $785 | $471.00 |
| 7/7/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Company (D. Grey) re wind down finance workstreams | 0.50 | $785 | $392.50 |
| 7/7/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Company (D. Grey, A. Garrity) re AP disbursements | 0.60 | $460 | $276.00 |
| 7/7/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Company (B. Sweatt) re wind down tech workstreams | 0.60 | $460 | $276.00 |
| 7/7/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Company (S. Echterhoff) re wind down HR workstreams | 0.30 | $785 | $235.50 |
| 7/7/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Company (D. Grey) re wind down finance workstreams | 0.50 | $460 | $230.00 |
| 7/7/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Company (S. Echterhoff) re wind down HRworkstreams | 0.30 | $460 | $138.00 |
| 7/8/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams), Company management, V&E, and Hilco teams re: asset sales, transition, Ch11 process | 0.90 | $1,045 | $940.50 |
| 7/8/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams), Company management, V&E, and Hilco teams re: asset sales, transition, Ch11 process | 0.90 | $785 | $706.50 |
| 7/8/2026 | RW | Participate in discussion with PPP (T. Studebaker, F. Echevarria, R. Williams), Company management, V&E, and Hilco teams re: asset sales, transition, Ch11 process | 0.90 | $775 | $697.50 |
| 7/8/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Management (C. Ryan) re wind down workstreams | 0.50 | $785 | $392.50 |
| 7/8/2026 | RW | Prepare communications with management regarding vendor questions | 0.40 | $775 | $310.00 |
| 7/8/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Management (D. Gray) re wind down workstreams | 0.30 | $785 | $235.50 |
| 7/8/2026 | RW | Prepare communications with management (SEchteroff) regarding FICA claims | 0.30 | $775 | $232.50 |
| 7/8/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Management (C. Ryan) re wind down workstreams | 0.50 | $460 | $230.00 |
| 7/8/2026 | JH | Participate in discussion with PPP (J. Herskowitz) and Management (D. Grey) wind down workstreams | 0.40 | $460 | $184.00 |
| 7/8/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Management (D. Gray) re wind down workstreams | 0.30 | $460 | $138.00 |
| 7/10/2026 | FE | Prepare e-mail correspondence with D. Gray (Company) re: BTC liquidation | 0.20 | $785 | $157.00 |
| 7/13/2026 | FE | Participate in discussion with Company (D. Gray, B. Sweatt, C. Ryan, others) and PPP (F. Echevarria) re: wind down issues | 0.60 | $785 | $471.00 |
| 7/13/2026 | TS | Participate in discussion with Management (C. Ryan, D. Gray), V&E (J. Peet), and PPP (T. Studebaker, F. Echevarria, and R. Williams ) re: weekly management update | 0.40 | $1,045 | $418.00 |
| 7/13/2026 | FE | Participate in discussion with Management (C. Ryan, D. Gray), V&E (J. Peet), and PPP (T. Studebaker, F. Echevarria, and R. Williams ) re: weekly management update | 0.40 | $785 | $314.00 |
| 7/13/2026 | RW | Participate in discussion with Management (C. Ryan, D. Gray), V&E (J. Peet), and PPP (T. Studebaker, F. Echevarria, and R. Williams ) re: weekly management update | 0.40 | $775 | $310.00 |
| 7/13/2026 | JH | Email correspondence with Company (S. Harmon) re kutt transition | 0.10 | $460 | $46.00 |
| 7/13/2026 | JH | Email correspondence with Company (B. Sweatt) re tech transition | 0.10 | $460 | $46.00 |
| 7/14/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Hilco (J. Parker, D. Peress) and Kutt (S. Harmon, J. Tice) re kutt transition | 0.90 | $785 | $706.50 |
| 7/14/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Hilco (J. Parker, D. Peress) and Kutt (S. Harmon, J. Tice) re kutt transition | 0.90 | $460 | $414.00 |
| 7/14/2026 | JH | Participate in discussion with PPP (J. Herskowitz) and Company (D. Grey, B. Schott, A. Garrity) re weekly AP call | 0.60 | $460 | $276.00 |
| 7/14/2026 | JH | Email correspondence with Company (J. Sacco) re armored truck invoices | 0.10 | $460 | $46.00 |
| 7/14/2026 | JH | Email correspondence with Company (S. Echterhoff) re payroll amounts | 0.10 | $460 | $46.00 |
| 7/15/2026 | TS | Participate in discussion with Management (D. Gray, C. Ryan, A. Holmes), V&E (J. Peet and S. Zoglman), and PPP (T. Studebaker, F. Echevarria, and R. Williams) re: weekly management update | 0.80 | $1,045 | $836.00 |
| 7/15/2026 | FE | Participate in discussion with Management (D. Gray, C. Ryan, A. Holmes), V&E (J. Peet and S. Zoglman), and PPP (T. Studebaker, F. Echevarria, and R. Williams) re: weekly management update | 0.80 | $785 | $628.00 |
| 7/15/2026 | RW | Participate in discussion with Management (D. Gray, C. Ryan, A. Holmes), V&E (J. Peet and S. Zoglman), and PPP (T. Studebaker, F. Echevarria, and R. Williams) re: weekly management update | 0.80 | $775 | $620.00 |
| 7/15/2026 | FE | Participate in discussion with J. Sacco (Management), Y. Song (Hilco), E. Pagan-Yourno (Unbank), and F. Echevarria (PPP) re: lockbox discussion | 0.30 | $785 | $235.50 |
| 7/16/2026 | RW | Prepare communications with management (JPetrella) re outstanding tax claims | 0.30 | $775 | $232.50 |
| 7/20/2026 | FE | Participate in discussion with J. Sacco (Company) and F. Echevarria (PPP) re: kiosk sales process | 0.20 | $785 | $157.00 |
| 7/20/2026 | FE | Participate in discussion with C. Ryan (Company) and F. Echevarria (PPP) re: employee agreements | 0.20 | $785 | $157.00 |
| 7/20/2026 | FE | Prepare e-mail to D. Gray (Company) re: status to control 1099 contractors | 0.20 | $785 | $157.00 |
| 7/20/2026 | FE | Prepare e-mail to S. Harmon (Company) re: requirement for contractor status | 0.10 | $785 | $78.50 |
| 7/21/2026 | FE | Participate in discussion with S. Echterhoff (Company) re: 1099 contractors | 0.40 | $785 | $314.00 |
| 7/24/2026 | FE | Participate in discussion with J. Sacco (Company) and F. Echevarria (PPP) re: status of sales process | 0.20 | $785 | $157.00 |
| 7/24/2026 | FE | Prepare e-mail correspondence with D. Gray (Company) re: IRS letters | 0.20 | $785 | $157.00 |
| 7/27/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz), V&E (J. Peet, M. Moran and others), Management (B. Sweatt and others) re: wind-down transition workstreams | 0.50 | $785 | $392.50 |
| 7/27/2026 | RW | Prepare communications re employee time sheet | 0.30 | $775 | $232.50 |
| 7/27/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz), V&E (J. Peet, M. Moran and others), Management (B. Sweatt and others) re: wind-down transition workstreams | 0.50 | $460 | $230.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/28/2026 | RW | Prepare communications re transition of technology with access to historical records | 0.60 | $775 | $465.00 |
| 7/28/2026 | JH | Participate in discussion with PPP (J. Herskowitz) and management (D. Grey, B. Schott) re weekly disbursements | 0.60 | $460 | $276.00 |
| 7/29/2026 | RW | Prepare communications with BD (SEchhterhoff) regarding outstanding 941 report questions | 0.60 | $775 | $465.00 |
| 7/29/2026 | JH | Participate in discussion with PPP (J. Herskowitz) and Company (D. Gray) re UST payments | 0.50 | $460 | $230.00 |
| 7/30/2026 | RW | Prepare communications with management re claim reconciliation support | 0.40 | $775 | $310.00 |
| 8/4/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Company (B. Schott) re weekly AP payments | 0.60 | $785 | $471.00 |
| 8/4/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and management (S. Harmon) and Hilco (J. Parker) re kutt transition | 0.50 | $785 | $392.50 |
| 8/4/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Company (B. Schott) re weekly AP payments | 0.60 | $460 | $276.00 |
| 8/4/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and management (S. Harmon) and Hilco (J. Parker) re kutt transition | 0.50 | $460 | $230.00 |
| 8/4/2026 | FE | Prepare e-mail correspondence to D. Gray (Company) re: Silverview payoff | 0.20 | $785 | $157.00 |
| 8/5/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, T. Rosales, J. Herskowitz) and Bitcoin Depot (B. Sweatt) re: Google Workspace | 0.30 | $785 | $235.50 |
| 8/5/2026 | JH | Participate in discussion with Portage Point (F. Echevarria, T. Rosales, J. Herskowitz) and Bitcoin Depot (B. Sweatt) re: Google Workspace | 0.30 | $460 | $138.00 |
| 8/5/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, T. Rosales, J. Herskowitz) and Bitcoin Depot (B. Sweatt) re: Google Workspace | 0.30 | $460 | $138.00 |
| 8/11/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Management (D. Grey) re weekly disbursements | 0.50 | $785 | $392.50 |
| 8/11/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Management (D. Grey) re weekly disbursements | 0.50 | $460 | $230.00 |
| 8/12/2026 | FE | Participate in discussion with Portage Point (F. Echevarria, T. Rosales, J. Herskowitz) and Bitcoin Depot (D. Gray, C. Ryan, B. Sweatt) re: document preservation | 0.60 | $785 | $471.00 |
| 8/12/2026 | RW | Prepare communications with management (JSacco) regarding available kiosk transition information for kiosk owners | 0.60 | $775 | $465.00 |
| 8/12/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Management (D. Grey) re tax payments | 0.50 | $785 | $392.50 |
| 8/12/2026 | TR | Participate in discussion with Portage Point (F. Echevarria, T. Rosales, J. Herskowitz) and Bitcoin Depot (D. Gray, C. Ryan, B. Sweatt) re: document preservation | 0.60 | $460 | $276.00 |
| 8/12/2026 | JH | Participate in discussion with Portage Point (F. Echevarria, T. Rosales, J. Herskowitz) and Bitcoin Depot (D. Gray, C. Ryan, B. Sweatt) re: document preservation | 0.60 | $460 | $276.00 |
| 8/12/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Management (D. Grey) re tax payments | 0.50 | $460 | $230.00 |
| 8/13/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Management (D. Grey) re review of weekly payment activity | 0.50 | $785 | $392.50 |
| 8/13/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and Management (D. Grey) re review of weekly payment activity | 0.50 | $460 | $230.00 |
| 8/14/2026 | FE | Participate in discussion with S. Echteroff (Company) and F. Echevarria and J. Herskowitz (both PPP) re: open HR items | 0.50 | $785 | $392.50 |
| 8/14/2026 | RW | Prepare communications with SEchterhoff regarding latest UKG Prepare communications | 0.40 | $775 | $310.00 |
| 8/14/2026 | JH | Participate in discussion with S. Echteroff (Company) and F. Echevarria and J. Herskowitz (both PPP) re: open HR items | 0.50 | $460 | $230.00 |
| | | **SUB-TOTAL** | **185.50** | **$697** | **$129,224.00** |
| 5/18/2026 | EM | Develop presentation slides regrading cash management motion for first day prep package | 0.90 | $705 | $634.50 |
| 5/18/2026 | EM | Develop presentation slides regrading kiosk locations and financials for first day prep package | 0.90 | $705 | $634.50 |
| 5/18/2026 | EM | Develop kiosk location map dashboard for first day prep package | 0.70 | $705 | $493.50 |
| 5/18/2026 | EM | Develop slides on post Day-1 operating plan | 0.70 | $705 | $493.50 |
| 5/18/2026 | EM | Prepare kiosk location slides for first day prep package | 0.30 | $705 | $211.50 |
| 5/18/2026 | EM | Prepare analysis related to cash balance at franchise kiosks locations | 0.20 | $705 | $141.00 |
| 5/18/2026 | EM | Review contract related to franchise kiosk locations | 0.20 | $705 | $141.00 |
| 5/18/2026 | EM | Review documents and material related to Kutt and ReadyBucks | 0.20 | $705 | $141.00 |
| 5/19/2026 | EM | Develop summarizing slide on listing strategy post discussion with management | 0.80 | $705 | $564.00 |
| 5/19/2026 | EM | Prepare leased kiosk analysis for those stored in warehouses | 0.80 | $705 | $564.00 |
| 5/19/2026 | EM | Develop analysis regarding digital and website listing strategy | 0.70 | $705 | $493.50 |
| 5/19/2026 | EM | Additional review of Kutt document & material shared by management | 0.20 | $705 | $141.00 |
| 5/19/2026 | EM | Prepare kiosk related analysis to support ongoing diligence | 0.20 | $705 | $141.00 |
| 5/20/2026 | EM | Analyze updated kiosk leasing data shared by management | 1.20 | $705 | $846.00 |
| 5/20/2026 | EM | Prepare kiosk leasing analysis based on new data shared by management post discussion | 0.80 | $705 | $564.00 |
| 5/20/2026 | EM | Develop detailed wind down tracking mechanism | 0.60 | $705 | $423.00 |
| 5/21/2026 | EM | Further develop detailed wind down action plan by function | 1.40 | $705 | $987.00 |
| 5/21/2026 | EM | Analyze debt obligation amount outstanding for leased kiosks | 0.40 | $705 | $282.00 |
| 5/21/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) re wind down planning | 0.30 | $775 | $232.50 |
| 5/21/2026 | EM | Analyze past transaction history for canadian accounts | 0.30 | $705 | $211.50 |
| 5/21/2026 | EM | Review and analyze contract with DAC to determine best path forward regarding contract termination | 0.30 | $705 | $211.50 |
| 5/21/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) re wind down planning | 0.30 | $705 | $211.50 |
| 5/22/2026 | EM | Further develop detailed wind down plan post discussion with management | 0.90 | $705 | $634.50 |
| 5/26/2026 | EM | Develop and refresh detailed wind down plan based on functional needs | 0.80 | $705 | $564.00 |
| 5/26/2026 | EM | Draft detailed agenda topics for each of the functional leaders to prepare for detailed wind down discussion (B Sweatt, C Ryan, D Gray, J McCracken, J Sacco, S Echterhoff) | 0.60 | $705 | $423.00 |
| 5/26/2026 | RW | Prepare e-mail communication regarding vendor outreach for potential operational impact | 0.40 | $695 | $278.00 |
| 5/26/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) regarding wind down planning | 0.30 | $775 | $232.50 |
| 5/26/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) regarding wind down planning | 0.30 | $705 | $211.50 |
| 5/27/2026 | EM | Develop and refresh lease rejection analysis based on latest cash balance and kiosk status | 1.20 | $705 | $846.00 |
| 5/27/2026 | EM | Develop lease rejection phasing presentation based on updated analysis | 0.70 | $705 | $493.50 |
| 5/27/2026 | EM | Review lease contracts with higher cost locations | 0.50 | $705 | $352.50 |
| 5/27/2026 | EM | Prepare update to weekly status Prepare update to slide for management meeting | 0.30 | $705 | $211.50 |
| 5/27/2026 | EM | Prepare update to wind down action plan, post discussion with management | 0.30 | $705 | $211.50 |
| 5/27/2026 | RW | Review of outreach regarding vendor services with threats of shutoff | 0.30 | $695 | $208.50 |
| 5/27/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) regarding weekly status update for management meeting | 0.20 | $775 | $155.00 |
| 5/27/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) regarding weekly status update for management meeting | 0.20 | $705 | $141.00 |
| 5/28/2026 | EM | Develop updated lease rejection analysis post team and management discussion | 1.20 | $705 | $846.00 |
| 5/28/2026 | FE | Review latest version of the wind down tracker | 0.80 | $775 | $620.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 5/28/2026 | EM | Prepare updated lease rejection phasing presentation | 0.60 | $705 | $423.00 |
| 5/28/2026 | EM | Develop kiosk leasing analysis for discussion | 0.40 | $705 | $282.00 |
| 5/29/2026 | EM | Further develop wind down tracker post discussion with management (B Knoll) | 0.87 | $705 | $611.00 |
| 5/29/2026 | EM | Prepare lease rejection strategy slide and analysis for review with the Hilco team (J Hsu, D O'Brien) | 0.40 | $705 | $282.00 |
| 5/29/2026 | EM | Further develop wind down tracker for the IT workstream | 0.40 | $705 | $282.00 |
| 5/29/2026 | RW | Review of vendor outreach related to questions about continuation of service | 0.40 | $695 | $278.00 |
| 5/29/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) regarding wind down action item tracking | 0.30 | $775 | $232.50 |
| 5/29/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) regarding wind down action item tracking | 0.30 | $705 | $211.50 |
| 5/29/2026 | EM | Prepare update to wind down weekly presentation to management | 0.30 | $705 | $211.50 |
| 5/29/2026 | RW | Review of utility provider outreach | 0.30 | $695 | $208.50 |
| 5/29/2026 | EM | Prepare and update interested party tracker and share with the Hilco team (D Marken) | 0.20 | $705 | $141.00 |
| 5/30/2026 | EM | Develop wind down action plan presentation slides for management presentation | 1.40 | $705 | $987.00 |
| 5/30/2026 | EM | Further refine wind down tracker for each function and workstream | 0.70 | $705 | $493.50 |
| 5/31/2026 | EM | Further develop asset sale, chapter 11 administration and chapter 11 plan of recognition timeline process timeline slide | 0.70 | $705 | $493.50 |
| 5/31/2026 | EM | Develop progress, next step and open issues slides for sales process and wind down for weekly management meeting | 0.60 | $705 | $423.00 |
| 5/31/2026 | EM | Further develop wind down summary slides for management discussion | 0.60 | $705 | $423.00 |
| 5/31/2026 | EM | Review contract rejection for wave 1 IT contract | 0.10 | $705 | $70.50 |
| 6/1/2026 | EM | Develop individual wind down plans for each functional leader | 1.40 | $705 | $987.00 |
| 6/1/2026 | EM | Develop analysis for IT system and vendor required for data retention, transaction and other uses | 0.70 | $705 | $493.50 |
| 6/1/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) re master vendor tracking | 0.20 | $775 | $155.00 |
| 6/1/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) re master vendor tracking | 0.20 | $705 | $141.00 |
| 6/2/2026 | EM | Further develop lease rejection analysis post discussion with Hilco | 1.60 | $705 | $1,128.00 |
| 6/2/2026 | EM | Analyze lease rejection analysis prepared by Hilco | 1.20 | $705 | $846.00 |
| 6/2/2026 | EM | Develop individual wind down plan document for IT post discussion | 0.70 | $705 | $493.50 |
| 6/2/2026 | EM | Analyze payment for lease distributor program and impact on lease rejection | 0.50 | $705 | $352.50 |
| 6/2/2026 | EM | Develop leased kiosk breakdown analysis | 0.50 | $705 | $352.50 |
| 6/2/2026 | EM | Develop lease rejection summary slide for UCC's review | 0.50 | $705 | $352.50 |
| 6/2/2026 | EM | Prepare summary on lease rejection to share with management | 0.40 | $705 | $282.00 |
| 6/2/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) re kiosk rejection strategy | 0.10 | $775 | $77.50 |
| 6/2/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) re kiosk rejection strategy | 0.10 | $705 | $70.50 |
| 6/3/2026 | EM | Further develop vendor rejection templates for each function to prepare for management discussion | 0.70 | $705 | $493.50 |
| 6/3/2026 | EM | Prepare update to individual wind down tracker for all functions post discussion with management | 0.30 | $705 | $211.50 |
| 6/3/2026 | EM | Prepare analysis on data shared regarding kiosks that are pending removal | 0.20 | $705 | $141.00 |
| 6/3/2026 | EM | Develop cross functional wind down tracking list for discussion with management tomorrow | 0.20 | $705 | $141.00 |
| 6/3/2026 | EM | Analyze essential IT employee list required for various entities and under various scenarios | 0.20 | $705 | $141.00 |
| 6/4/2026 | EM | Finalize vendor rejection template for each function prior to having management discussion | 0.70 | $705 | $493.50 |
| 6/4/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) re wind down plans and prepare for discussion with management | 0.40 | $775 | $310.00 |
| 6/4/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) re wind down plans and prepare for discussion with management | 0.40 | $705 | $282.00 |
| 6/4/2026 | EM | Develop wind down cross functional action item tracking summary slide for management discussion | 0.30 | $705 | $211.50 |
| 6/4/2026 | EM | Further develop vendor rejection templates for each function by incorporating vendors paid via credit card | 0.30 | $705 | $211.50 |
| 6/4/2026 | EM | Identify all cross functional action items across the wind down action plan | 0.20 | $705 | $141.00 |
| 6/4/2026 | EM | Further develop wind down tracker post management discussion | 0.20 | $705 | $141.00 |
| 6/5/2026 | TS | Participate in discussion with PPP (T Studebaker, E Ma) re wind down plans | 0.50 | $1,045 | $522.50 |
| 6/5/2026 | EM | Participate in discussion with PPP (T Studebaker, E Ma) re wind down plans | 0.50 | $705 | $352.50 |
| 6/5/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) re wind down action plan | 0.40 | $775 | $310.00 |
| 6/5/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) re wind down action plan | 0.40 | $705 | $282.00 |
| 6/5/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) re data retention | 0.10 | $775 | $77.50 |
| 6/5/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) re data retention | 0.10 | $705 | $70.50 |
| 6/7/2026 | EM | Further develop the tracker to take into account functional, activity and timing dependencies by function | 1.20 | $705 | $846.00 |
| 6/7/2026 | EM | Develop wind down section of the weekly status update slide | 0.40 | $705 | $282.00 |
| 6/7/2026 | EM | Prepare update to project coin issue list | 0.30 | $705 | $211.50 |
| 6/8/2026 | EM | Refresh wind down tracking list post discussion with management | 0.90 | $705 | $634.50 |
| 6/8/2026 | EM | Prepare presentation slide for today's management discussion regarding wind down action and progress | 0.50 | $705 | $352.50 |
| 6/8/2026 | EM | Review submitted vendor rejection template from IT | 0.40 | $705 | $282.00 |
| 6/8/2026 | EM | Review submitted vendor rejection template from Legal | 0.30 | $705 | $211.50 |
| 6/8/2026 | EM | Refresh wind down presentation based on management discussion | 0.30 | $705 | $211.50 |
| 6/8/2026 | EM | Review submitted vendor rejection template from Ops | 0.20 | $705 | $141.00 |
| 6/8/2026 | EM | Review submitted vendor rejection template from Finance | 0.20 | $705 | $141.00 |
| 6/8/2026 | EM | Review submitted vendor rejection template from Product | 0.20 | $705 | $141.00 |
| 6/8/2026 | EM | Estimate run rate cost for vendors on the contract rejection list | 0.20 | $705 | $141.00 |
| 6/8/2026 | EM | Review updated cash flow forecast | 0.10 | $705 | $70.50 |
| 6/9/2026 | EM | Develop consolidated functional view vendor and spend database using submitted vendor rejection templates from various function leaders | 0.87 | $705 | $611.00 |
| 6/9/2026 | EM | Review latest data shared by management (J Sacco) regarding kiosk, router, and lock box information and location | 0.40 | $705 | $282.00 |
| 6/9/2026 | EM | Develop vendor rejection summary for each function | 0.40 | $705 | $282.00 |
| 6/9/2026 | EM | Review latest data shared by management (J Sacco) regarding warehouse kiosks | 0.30 | $705 | $211.50 |
| 6/9/2026 | EM | Develop progress summary based on latest wind down tracker | 0.20 | $705 | $141.00 |
| 6/9/2026 | EM | Review submitted vendor rejection template from account management | 0.20 | $705 | $141.00 |
| 6/9/2026 | EM | Further review of lease rejection wave 1 list to ensure completeness | 0.20 | $705 | $141.00 |
| 6/9/2026 | EM | Review local box access document shared by management | 0.10 | $705 | $70.50 |
| 6/9/2026 | EM | Review Zendesk specific spend and details provided by management | 0.10 | $705 | $70.50 |
| 6/10/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) regarding lease cure cost | 0.70 | $775 | $542.50 |
| 6/10/2026 | EM | Further develop consolidated functional view vendor and spend database based on latest vendor rejection templates from IT and HR | 0.70 | $705 | $493.50 |
| 6/10/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) regarding lease cure cost | 0.70 | $705 | $493.50 |
| 6/10/2026 | EM | Develop summarizing slide based on vendor rejection templates to prepare for management meeting | 0.50 | $705 | $352.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/10/2026 | EM | Review lease termination letter | 0.10 | $705 | $70.50 |
| 6/10/2026 | EM | Further refine wind down action item tracker for any new action item | 0.10 | $705 | $70.50 |
| 6/11/2026 | EM | Finalize approach to prioritize contract identification process for the contract rejection process | 0.40 | $705 | $282.00 |
| 6/11/2026 | EM | Incorporate counterparty names, addresses, and emails into contract rejection database based on contract uploaded by management | 0.40 | $705 | $282.00 |
| 6/11/2026 | EM | Develop leased kiosk amortization schedule summary file | 0.40 | $705 | $282.00 |
| 6/11/2026 | EM | Incorporate latest updates into wind down tracker ahead of management meeting this afternoon | 0.30 | $705 | $211.50 |
| 6/11/2026 | EM | Review leased kiosk calculation shared by management | 0.30 | $705 | $211.50 |
| 6/12/2026 | EM | Develop amortization schedule for leased kiosk through NFS | 0.50 | $705 | $352.50 |
| 6/12/2026 | EM | Refresh wind down tracker based on management discussion from yesterday | 0.30 | $705 | $211.50 |
| 6/12/2026 | EM | Identify wind down action items that may carry forward post July 17th | 0.30 | $705 | $211.50 |
| 6/12/2026 | EM | Prepare for discussion with management (J Gorsuch) on next steps regarding wind down | 0.20 | $705 | $141.00 |
| 6/12/2026 | EM | Develop presentation slides on wind down for management discussion next Monday | 0.20 | $705 | $141.00 |
| 6/14/2026 | EM | Review kiosk distribution across state to advise on asset sale kiosk inclusion | 0.30 | $705 | $211.50 |
| 6/15/2026 | EM | Develop wind down scenario planning to guide future wind down discussions with management | 0.80 | $705 | $564.00 |
| 6/15/2026 | EM | Analyze vendor contracts not being immediately rejected based on template responses | 0.70 | $705 | $493.50 |
| 6/15/2026 | EM | Develop tool to assist management with wind down resource planning | 0.60 | $705 | $423.00 |
| 6/15/2026 | EM | Review vendor up for immediate rejections based on responses by management | 0.40 | $705 | $282.00 |
| 6/15/2026 | EM | Analyze employee deprovisioning identified by management | 0.40 | $705 | $282.00 |
| 6/15/2026 | EM | Prepare for management call on various wind down topics | 0.30 | $705 | $211.50 |
| 6/15/2026 | EM | Review list of employee deprovision by function | 0.30 | $705 | $211.50 |
| 6/15/2026 | EM | Develop organizational mapping for current employee roster | 0.30 | $705 | $211.50 |
| 6/15/2026 | EM | Further refine financing lease estimates for both leasing parties | 0.20 | $705 | $141.00 |
| 6/15/2026 | EM | Analyze fixed versus variable rent lease in Canada for lease rejection purposes | 0.10 | $705 | $70.50 |
| 6/16/2026 | EM | Analyze VFS kiosk population using latest retired kiosk document shared by management (J Sacco) | 0.70 | $705 | $493.50 |
| 6/16/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) regarding next steps for wind down action plan | 0.50 | $775 | $387.50 |
| 6/16/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) regarding next steps for wind down action plan | 0.50 | $705 | $352.50 |
| 6/16/2026 | EM | Prepare discussion document for wind down meeting for finance function with management (D Gray) | 0.50 | $705 | $352.50 |
| 6/16/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) regarding Sopris Canada ownership | 0.40 | $775 | $310.00 |
| 6/16/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) regarding Sopris Canada ownership | 0.40 | $705 | $282.00 |
| 6/16/2026 | EM | Prepare Legal wind down discussion material for upcoming discussion with management (C Ryan) | 0.40 | $705 | $282.00 |
| 6/16/2026 | EM | Prepare HR wind down discussion material for upcoming discussion with management (S Echterhoff) | 0.30 | $705 | $211.50 |
| 6/16/2026 | FE | Participate in follow up discussion with PPP (F Echevarria, E Ma) regarding Sopris Canada ownership | 0.20 | $775 | $155.00 |
| 6/16/2026 | EM | Analyze kiosk operations in Detroit to advise on go forward action for this specific kiosk in dispute | 0.20 | $705 | $141.00 |
| 6/16/2026 | EM | Analyze kiosk operations in specific host locations to advise on go forward actions for these kiosks | 0.20 | $705 | $141.00 |
| 6/16/2026 | EM | Participate in follow up discussion with PPP (F Echevarria, E Ma) regarding Sopris Canada ownership | 0.20 | $705 | $141.00 |
| 6/16/2026 | EM | Review contract and amendment regarding Sopris Canada kiosk ownership | 0.20 | $705 | $141.00 |
| 6/17/2026 | EM | Prepare IT wind down discussion material for upcoming discussion with management (B Sweatt) | 0.50 | $705 | $352.50 |
| 6/17/2026 | EM | Prepare wind down action items post management discussion with finance, legal, and HR | 0.30 | $705 | $211.50 |
| 6/17/2026 | EM | Prepare discussion material for management wind down meeting | 0.30 | $705 | $211.50 |
| 6/17/2026 | EM | Prepare for meeting with management (C Ryan, S Echterhoff) regarding wind down of their functions | 0.30 | $705 | $211.50 |
| 6/17/2026 | EM | Develop summary view of cryptocurrency list including balances as of petition date | 0.20 | $705 | $141.00 |
| 6/17/2026 | EM | Analyze kiosk level monthly net fee margin in the US | 0.20 | $705 | $141.00 |
| 6/17/2026 | EM | Refresh wind down discussion presentation post management discussion | 0.20 | $705 | $141.00 |
| 6/17/2026 | EM | Review ReadyBucks merchant advance and repayment structure | 0.10 | $705 | $70.50 |
| 6/18/2026 | EM | Prepare discussion material for management wind down discussion with broader group | 0.40 | $705 | $282.00 |
| 6/18/2026 | EM | Develop post emergence action list for product post management discussion | 0.40 | $705 | $282.00 |
| 6/18/2026 | EM | Prepare additional material for IT wind down discussion with management (B Sweatt) | 0.30 | $705 | $211.50 |
| 6/18/2026 | EM | Revise IT wind down action plan post management discussion | 0.30 | $705 | $211.50 |
| 6/19/2026 | EM | Finalize floor lease contract mapping database | 0.70 | $705 | $493.50 |
| 6/19/2026 | EM | Prepare detailed meeting notes post management discussion (J Sacco) | 0.30 | $705 | $211.50 |
| 6/19/2026 | EM | Develop additional wind down issues slide in preparation for internal team discussion | 0.20 | $705 | $141.00 |
| 6/19/2026 | EM | Analyze ReadyBucks transaction history for loan made versus outstanding | 0.20 | $705 | $141.00 |
| 6/19/2026 | EM | Review lease cure cost calculations | 0.20 | $705 | $141.00 |
| 6/19/2026 | EM | Analyze average monthly warehouse cost for both Bibbeo and ACG | 0.20 | $705 | $141.00 |
| 6/19/2026 | EM | Estimate cost related to data retention post emergence | 0.20 | $705 | $141.00 |
| 6/19/2026 | FE | Participate in discussion between PPP (F Echevarria, E Ma) regarding wireless router and warehouse cost | 0.10 | $775 | $77.50 |
| 6/19/2026 | EM | Review Deel invoices for pre vs post petition amount | 0.10 | $705 | $70.50 |
| 6/19/2026 | EM | Analyze average monthly wireless cost for kiosks under OptConnect | 0.10 | $705 | $70.50 |
| 6/19/2026 | EM | Participate in discussion between PPP (F Echevarria, E Ma) regarding wireless router and warehouse cost | 0.10 | $705 | $70.50 |
| 6/22/2026 | EM | Prepare data retention check list for each function | 0.40 | $705 | $282.00 |
| 6/22/2026 | EM | Prepare for wind down management meeting | 0.30 | $705 | $211.50 |
| 6/22/2026 | FE | Participate in discussion between PPP (F Echevarria, E Ma) regarding next steps for data retention | 0.20 | $775 | $155.00 |
| 6/22/2026 | FE | Review data preservation requirements | 0.20 | $775 | $155.00 |
| 6/22/2026 | EM | Analyze post petition rent owed to Simon Property Group for their 18 locations | 0.20 | $705 | $141.00 |
| 6/22/2026 | EM | Prepare for follow up wind down meeting for IT with management (B Sweatt) | 0.20 | $705 | $141.00 |
| 6/22/2026 | EM | Review data preservation requirements | 0.20 | $705 | $141.00 |
| 6/22/2026 | EM | Analyze data received to see whether requirements are met | 0.20 | $705 | $141.00 |
| 6/22/2026 | EM | Analyze kiosk in warehouse for kiosk model type | 0.20 | $705 | $141.00 |
| 6/22/2026 | EM | Analyze kiosk at active locations for kiosk model type | 0.20 | $705 | $141.00 |
| 6/22/2026 | EM | Participate in discussion between PPP (F Echevarria, E Ma) regarding next steps for data retention | 0.20 | $705 | $141.00 |
| 6/22/2026 | EM | Analyze lease schedule to determine payment cadence | 0.20 | $705 | $141.00 |
| 6/22/2026 | EM | Review number of employees leaving the Debtor prior to July 17 | 0.10 | $705 | $70.50 |
| 6/23/2026 | EM | Further develop data retention checklist for each function | 0.30 | $705 | $211.50 |
| 6/23/2026 | EM | Develop analysis to split potential proceeds from PointKash based on kiosk ownership | 0.30 | $705 | $211.50 |
| 6/23/2026 | EM | Review PointsKash bid for company's kiosks | 0.20 | $705 | $141.00 |
| 6/23/2026 | EM | Refresh weekly workstream update for management discussion tomorrow | 0.20 | $705 | $141.00 |
| 6/23/2026 | EM | Develop summary slide for wind down discussion with management | 0.10 | $705 | $70.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/24/2026 | EM | Further refine leased kiosk estimate analysis based on bids submitted | 0.20 | $705 | $141.00 |
| 6/25/2026 | EM | Finalize data retention template prior to management discussion | 0.30 | $705 | $211.50 |
| 6/26/2026 | EM | Develop perspective on post emergence labor support model | 0.60 | $705 | $423.00 |
| 6/26/2026 | EM | Develop latest list of locations with OptConnect routers | 0.30 | $705 | $211.50 |
| 6/27/2026 | EM | Develop summary view to prepare for next wave of rejection | 0.40 | $705 | $282.00 |
| 6/27/2026 | EM | Developed post emergence weekly labor requirement estimate template | 0.30 | $705 | $211.50 |
| 6/27/2026 | EM | Review warehouse file to determine router status | 0.20 | $705 | $141.00 |
| 6/27/2026 | EM | Identify kiosks with recyclers in them post update in bids | 0.20 | $705 | $141.00 |
| 6/29/2026 | EM | Develop transition documentation for the team | 0.70 | $705 | $493.50 |
| 6/29/2026 | EM | Develop updated OptConnect router listing based on latest warehouse information shared by management | 0.40 | $705 | $282.00 |
| 6/29/2026 | EM | Refresh wind down action tracker based on latest progress | 0.30 | $705 | $211.50 |
| 6/30/2026 | EM | Refresh weekly management presentation wind down section | 0.20 | $705 | $141.00 |
| | | **SUB-TOTAL** | **81.23** | **$712** | **$57,803.50** |
| 6/10/2026 | RW | Preliminary work on liquidation analysis for plan | 1.10 | $695 | $764.50 |
| 6/11/2026 | RW | Analyze balance sheet to develop dynamic recovery capabilities for liquidation analysis | 1.40 | $695 | $973.00 |
| 6/11/2026 | RW | Prepare analysis in support of creditor class categories | 1.30 | $695 | $903.50 |
| 6/11/2026 | RW | Continued work on refinement of liquidation analysis | 0.90 | $695 | $625.50 |
| 6/11/2026 | RW | Additional work on analysis in support of creditor class categories | 0.70 | $695 | $486.50 |
| 6/11/2026 | RW | Prepare update to structure of recovery assumptions | 0.60 | $695 | $417.00 |
| 6/11/2026 | RW | Review of precedent liquidation analyses | 0.40 | $695 | $278.00 |
| 6/12/2026 | RW | Continued work on refinement of liquidation analysis | 1.70 | $695 | $1,181.50 |
| 6/12/2026 | RW | Construction of revised summary schedule for potential comparison waterfall | 0.90 | $695 | $625.50 |
| 6/13/2026 | TS | Initial review and analysis of draft plan and disclosure statement | 1.30 | $1,045 | $1,358.50 |
| 6/13/2026 | RW | Preliminary review of draft plan from counsel | 0.80 | $695 | $556.00 |
| 6/13/2026 | RW | Additional updates to liquidation analysis for feedback received | 0.60 | $695 | $417.00 |
| 6/14/2026 | TS | Initial review and analysis of draft liquidation analysis and supporting schedules | 1.50 | $1,045 | $1,567.50 |
| 6/14/2026 | TS | Review and analysis of draft plan and disclosure statement | 1.30 | $1,045 | $1,358.50 |
| 6/14/2026 | RW | Continued work on refinement of liquidation analysis for feedback received | 1.40 | $695 | $973.00 |
| 6/14/2026 | FE | Participate in call with Portage Point (FEchevarria, TRosales, RWilliams) to discuss latest liquidation analysis | 0.90 | $775 | $697.50 |
| 6/14/2026 | RW | Participate in call with Portage Point (FEchevarria, TRosales, RWilliams) to discuss latest liquidation analysis | 0.90 | $695 | $625.50 |
| 6/14/2026 | RW | Additional work on refinement of liquidation analysis supporting schedules | 0.90 | $695 | $625.50 |
| 6/14/2026 | RW | Prepare update to liquidation analysis summary exhibits | 0.70 | $695 | $486.50 |
| 6/14/2026 | TR | Participate in call with Portage Point (FEchevarria, TRosales, RWilliams) to discuss latest liquidation analysis | 0.90 | $460 | $414.00 |
| 6/14/2026 | RW | Analyze revised financing agreement schedule | 0.40 | $695 | $278.00 |
| 6/14/2026 | RW | Response to liquidation analysis questions | 0.40 | $695 | $278.00 |
| 6/15/2026 | RW | Review of latest disclosure statement draft to consolidate feedback | 0.90 | $695 | $625.50 |
| 6/15/2026 | RW | Additional refinement of liquidation analysis in preparation for call | 0.60 | $695 | $417.00 |
| 6/15/2026 | RW | Review of updated leased kiosk analysis | 0.50 | $695 | $347.50 |
| 6/16/2026 | TS | Continued review and analysis of updated draft plan and disclosure statement | 1.00 | $1,045 | $1,045.00 |
| 6/16/2026 | RW | Review of available information for responses to UCC questions on draft disclosure statement | 0.80 | $695 | $556.00 |
| 6/17/2026 | RW | Review of latest noticing package | 0.90 | $695 | $625.50 |
| 6/17/2026 | RW | Review of latest disclosure statement motion draft | 0.70 | $695 | $486.50 |
| 6/17/2026 | RW | Prepare e-mail communication regarding plan noticing requirements | 0.60 | $695 | $417.00 |
| 6/17/2026 | FE | Review of latest draft of Disclosure S statement motion | 0.50 | $775 | $387.50 |
| 6/18/2026 | TS | Continued review and analysis of updated draft plan and disclosure statement | 0.80 | $1,045 | $836.00 |
| 6/18/2026 | RW | Prepare update to claims register analysis | 0.90 | $695 | $625.50 |
| 6/18/2026 | RW | Prepare outstanding plan priority items | 0.60 | $695 | $417.00 |
| 6/18/2026 | RW | Prepare e-mail communication with counsel regarding outstanding liquidation analysis notes | 0.40 | $695 | $278.00 |
| 6/19/2026 | TS | Review and analysis of updated draft plan and disclosure statement | 1.30 | $1,045 | $1,358.50 |
| 6/20/2026 | TS | Review of UCC comments provided by WFG | 0.70 | $1,045 | $731.50 |
| 6/21/2026 | RW | Review of redline plan shared by counsel | 0.60 | $695 | $417.00 |
| 6/22/2026 | RW | Review of revised liquidation analysis global notes provided by counsel | 0.40 | $695 | $278.00 |
| 6/23/2026 | TS | Review of updated draft plan and disclosure statement and redline | 0.70 | $1,045 | $731.50 |
| 6/24/2026 | TS | Review of updated draft versions of Plan and DS incorporating court feedback | 0.70 | $1,045 | $731.50 |
| 6/26/2026 | RW | Preliminary updates to liquidation analysis with sale process visibility | 0.70 | $695 | $486.50 |
| 6/28/2026 | RW | Review of emergence costs analysis to provide feedback | 0.60 | $695 | $417.00 |
| 6/30/2026 | RW | Preliminary updates to liquidation analysis for new inputs | 0.60 | $695 | $417.00 |
| 6/30/2026 | RW | Prepare e-mail communication regarding wind down budgeting | 0.40 | $695 | $278.00 |
| 7/9/2026 | RW | Preliminary work on revisions to liquidation analysis | 0.90 | $775 | $697.50 |
| 7/10/2026 | RW | Continued work on revisions to liquidation analysis | 1.40 | $775 | $1,085.00 |
| 7/11/2026 | RW | Further revisions to liquidation analysis for feedback received | 0.70 | $775 | $542.50 |
| 7/11/2026 | RW | Preliminary review of global notes | 0.60 | $775 | $465.00 |
| 7/11/2026 | RW | Updates to claims waterfall mechanics | 0.40 | $775 | $310.00 |
| 7/11/2026 | RW | Additional refinement to liquidation analysis | 0.20 | $775 | $155.00 |
| 7/13/2026 | RW | Further revisions to liquidation analysis for feedback received | 1.30 | $775 | $1,007.50 |
| 7/13/2026 | RW | Updates to global notes to liquidation analysis | 0.70 | $775 | $542.50 |
| 7/13/2026 | RW | Responses to questions on liquidation analysis | 0.60 | $775 | $465.00 |
| 7/15/2026 | RW | Updates to liquidation analysis for feedback received | 0.60 | $775 | $465.00 |
| 7/15/2026 | RW | Prepare communications regarding outstanding liquidation analysis questions | 0.40 | $775 | $310.00 |
| 7/16/2026 | RW | Additional work on revisions to liquidation analysis for feedback received | 0.90 | $775 | $697.50 |
| 7/16/2026 | RW | Prepare communications re filing of plan supplement | 0.60 | $775 | $465.00 |
| 7/19/2026 | RW | Continued review of updated global notes redline | 0.40 | $775 | $310.00 |
| 7/20/2026 | RW | Continued review of updated global notes redline | 0.60 | $775 | $465.00 |
| 7/29/2026 | RW | Reconciliation of claim to support amendment to plan language requested by creditor | 0.90 | $775 | $697.50 |
| 7/30/2026 | RW | Prepare communications re revisions the plan | 0.60 | $775 | $465.00 |
| 7/30/2026 | RW | Review of revised plan for CRO sign off prior to filing | 0.40 | $775 | $310.00 |
| 7/31/2026 | RW | Support of revised schedule of retained contracts | 0.60 | $775 | $465.00 |
| 8/1/2026 | RW | Prepare communications re objection resolution | 0.30 | $775 | $232.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 8/1/2026 | RW | Prepare communications regarding updates to retained contracts listing | 0.20 | $775 | $155.00 |
| 8/3/2026 | RW | Review of updated plan language regarding claim reserve for comparison to claims analysis | 0.30 | $775 | $232.50 |
| | | **SUB-TOTAL** | **50.50** | **$779** | **$39,341.00** |
| 5/18/2026 | TS | Prepare for First Day Hearing, including ongoing review of declarations | 1.90 | $1,045 | $1,985.50 |
| 5/18/2026 | TS | Prepare activities in advance of First Day Hearing, including review of all first day motions and related support schedules | 1.80 | $1,045 | $1,881.00 |
| 5/19/2026 | TS | Participate in witness prep activities with Portage Point (T Studebaker) and V&E (D Meyer, M Cloud, M Moran) | 1.90 | $1,045 | $1,985.50 |
| 5/19/2026 | TS | Prepare activities in advance of First Day Hearing | 1.80 | $1,045 | $1,881.00 |
| 5/19/2026 | TS | Participate in witness prep activities with Portage Point (T Studebaker) and V&E (D Meyer, M Cloud) | 1.60 | $1,045 | $1,672.00 |
| 5/19/2026 | TS | Participate in telephonic court hearing regarding first day pleadings | 1.00 | $1,045 | $1,045.00 |
| 5/19/2026 | FE | Participate in telephonic court hearing regarding first day pleadings | 1.00 | $775 | $775.00 |
| 5/19/2026 | EM | Participate in telephonic court hearing regarding first day pleadings | 1.00 | $705 | $705.00 |
| 5/19/2026 | RW | Participate in telephonic court hearing regarding first day pleadings | 1.00 | $695 | $695.00 |
| 5/19/2026 | TR | Participate in telephonic court hearing regarding first day pleadings | 1.00 | $460 | $460.00 |
| 5/22/2026 | FE | Join Canadian proceeding hearing as an observer | 0.60 | $775 | $465.00 |
| 5/22/2026 | EM | Participate in telephonic court hearing regarding Canada proceeding's first day hearing | 0.60 | $705 | $423.00 |
| 5/22/2026 | RW | Join Canadian proceeding hearing as an observer | 0.60 | $695 | $417.00 |
| 6/3/2026 | TS | Participate in telephonic court hearing regarding emergency motions | 1.20 | $1,045 | $1,254.00 |
| 6/3/2026 | RW | Participate in telephonic court hearing regarding emergency motions | 1.20 | $695 | $834.00 |
| 6/3/2026 | TR | Participate in telephonic court hearing regarding emergency motions | 1.20 | $460 | $552.00 |
| 6/3/2026 | JH | Participate in telephonic court hearing regarding emergency motions | 1.20 | $460 | $552.00 |
| 6/9/2026 | TS | Prepare activities in advance of 2nd day hearing | 1.20 | $1,045 | $1,254.00 |
| 6/9/2026 | TS | Participate in telephonic court hearing regarding Second Day hearing on certain First Day Motions | 0.80 | $1,045 | $836.00 |
| 6/9/2026 | FE | Participate in telephonic court hearing regarding Second Day hearing on certain First Day Motions | 0.80 | $775 | $620.00 |
| 6/9/2026 | EM | Participate in telephonic court hearing regarding Second Day hearing on certain First Day Motions | 0.80 | $705 | $564.00 |
| 6/9/2026 | RW | Participate in telephonic court hearing regarding Second Day hearing on certain First Day Motions | 0.80 | $695 | $556.00 |
| 6/9/2026 | TR | Participate in telephonic court hearing regarding Second Day hearing on certain First Day Motions | 0.80 | $460 | $368.00 |
| 6/9/2026 | JH | Participate in telephonic court hearing regarding Second Day hearing on certain First Day Motions | 0.80 | $460 | $368.00 |
| 6/24/2026 | TS | Participate in telephonic court hearing regarding interim and final orders | 1.00 | $1,045 | $1,045.00 |
| 6/24/2026 | FE | Participate in telephonic court hearing regarding interim and final orders | 1.00 | $775 | $775.00 |
| 6/24/2026 | EM | Participate in telephonic court hearing regarding interim and final orders | 1.00 | $705 | $705.00 |
| 6/24/2026 | RW | Participate in telephonic court hearing regarding interim and final orders | 1.00 | $695 | $695.00 |
| 6/24/2026 | TR | Participate in telephonic court hearing regarding interim and final orders | 1.00 | $460 | $460.00 |
| 6/24/2026 | JH | Participate in telephonic court hearing regarding interim and final orders | 1.00 | $460 | $460.00 |
| 7/2/2026 | TS | Participate in telephonic court hearing regarding Sale Hearing | 0.10 | $1,045 | $104.50 |
| 7/2/2026 | RW | Participate in telephonic court hearing regarding Sale Hearing | 0.10 | $775 | $77.50 |
| 7/2/2026 | TR | Participate in telephonic court hearing regarding Sale Hearing | 0.10 | $460 | $46.00 |
| 7/8/2026 | TS | Participate in telephonic court hearing regarding Sale Hearing | 0.60 | $1,045 | $627.00 |
| 7/8/2026 | FE | Participate in telephonic court hearing regarding Sale Hearing | 0.60 | $785 | $471.00 |
| 7/8/2026 | TR | Participate in telephonic court hearing regarding Sale Hearing | 0.60 | $460 | $276.00 |
| 7/8/2026 | JH | Participate in telephonic court hearing regarding Sale Hearing | 0.60 | $460 | $276.00 |
| 7/24/2026 | TS | Preparation for court hearing and review of declarations | 1.50 | $1,045 | $1,567.50 |
| 7/24/2026 | TS | Participate in telephonic court hearing regarding Hearing on Cash Collateral Motion & Sale Orders | 0.20 | $1,045 | $209.00 |
| 7/24/2026 | FE | Participate in telephonic court hearing regarding Hearing on Cash Collateral Motion & Sale Orders | 0.20 | $785 | $157.00 |
| 7/24/2026 | TR | Participate in telephonic court hearing regarding Hearing on Cash Collateral Motion & Sale Orders | 0.20 | $460 | $92.00 |
| 8/9/2026 | TS | Prep activities for confirmation hearing, including review of prior declarations. | 2.00 | $1,045 | $2,090.00 |
| 8/10/2026 | TS | Prep activities for confirmation hearing, including review of confirmation declaration. | 1.90 | $1,045 | $1,985.50 |
| 8/10/2026 | TS | Prep activities for confirmation hearing, including review of liquidation analysis. | 1.40 | $1,045 | $1,463.00 |
| 8/10/2026 | TS | Participate in telephonic court hearing regarding combined hearing on the Disclosure Statement and confirmation of the Chapter 11 Plan of Liquidation | 0.70 | $1,045 | $731.50 |
| 8/10/2026 | FE | Participate in telephonic court hearing regarding combined hearing on the Disclosure Statement and confirmation of the Chapter 11 Plan of Liquidation | 0.70 | $785 | $549.50 |
| 8/10/2026 | RW | Participate in telephonic court hearing regarding combined hearing on the Disclosure Statement and confirmation of the Chapter 11 Plan of Liquidation | 0.70 | $775 | $542.50 |
| 8/10/2026 | TR | Participate in telephonic court hearing regarding combined hearing on the Disclosure Statement and confirmation of the Chapter 11 Plan of Liquidation | 0.70 | $460 | $322.00 |
| | | **SUB-TOTAL** | **45.50** | **$832** | **$37,875.50** |
| 5/18/2026 | RW | Prepare e-mail communication regarding outstanding contract rejection questions | 0.60 | $695 | $417.00 |
| 5/21/2026 | RW | Review of agreements with vendors to determine if executory to be used in court | 0.60 | $695 | $417.00 |
| 5/22/2026 | RW | Review of legal analysis of agreement to determine impact in restructuring | 0.60 | $695 | $417.00 |
| 5/22/2026 | RW | Prepare e-mail communication on vendor service threats | 0.40 | $695 | $278.00 |
| 5/26/2026 | RW | Analyze latest proposed contract rejection universe | 0.60 | $695 | $417.00 |
| 5/26/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding outstanding rejection questions | 0.30 | $695 | $208.50 |
| 5/27/2026 | RW | Review of lease rejection universe in preparation for lease rejections | 1.20 | $695 | $834.00 |
| 5/27/2026 | RW | Internal discussions regarding timing of lease rejection strategy in conjunction with sale process efforts | 0.70 | $695 | $486.50 |
| 5/27/2026 | RW | Analyze revised lease rejection procedures motion to provide feedback | 0.60 | $695 | $417.00 |
| 5/27/2026 | RW | Participate in call with V&E (SZoglman) to discuss outstanding lease rejection items | 0.30 | $695 | $208.50 |
| 5/27/2026 | RW | Review of contract from vendor to determine response to vendor | 0.30 | $695 | $208.50 |
| 5/28/2026 | RW | Analyze updated listing of contracts for potential rejection | 0.90 | $695 | $625.50 |
| 5/28/2026 | RW | Review of vendor agreement provided by Company in order to determine preliminary view of executory status | 0.60 | $695 | $417.00 |
| 5/29/2026 | RW | Review of updated draft lease rejection procedures | 0.60 | $695 | $417.00 |
| 5/29/2026 | RW | Prepare e-mail communication with V&E (SZoglman) regarding outstanding lease rejection questions | 0.40 | $695 | $278.00 |
| 5/29/2026 | RW | Provide feedback on draft lease rejection procedures | 0.30 | $695 | $208.50 |
| 5/30/2026 | RW | Continued refinement of lease rejection strategy approach | 0.60 | $695 | $417.00 |
| 5/30/2026 | RW | Prepare e-mail communication regarding revised lease rejection motion | 0.40 | $695 | $278.00 |
| 5/31/2026 | RW | Review of latest listing of contracts collected from company | 0.90 | $695 | $625.50 |
| 5/31/2026 | RW | Prepare updates to contract analysis | 0.60 | $695 | $417.00 |
| 6/1/2026 | RW | Review of vendor contracts provided by company for consideration for rejection | 1.20 | $695 | $834.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/1/2026 | EM | Conduct analysis to understand total vendor universe and potential outstanding contract universe | 0.60 | $705 | $423.00 |
| 6/1/2026 | RW | Analyze trial balance to assess if any material deposits for offset | 0.60 | $695 | $417.00 |
| 6/1/2026 | RW | Review of updated rejection procedures incorporating feedback | 0.40 | $695 | $278.00 |
| 6/1/2026 | EM | Review compliance contract documents shared by management | 0.20 | $705 | $141.00 |
| 6/1/2026 | EM | Review proposed lease rejection analysis | 0.20 | $705 | $141.00 |
| 6/2/2026 | RW | Review of update contract master analysis to provide feedback | 1.30 | $695 | $903.50 |
| 6/2/2026 | RW | Additional review of vendor contracts provided by company for consideration for rejection | 0.70 | $695 | $486.50 |
| 6/3/2026 | RW | Review of updated contract master analysis incorporating feedback | 0.60 | $695 | $417.00 |
| 6/3/2026 | RW | Review of impact of lease rejections | 0.40 | $695 | $278.00 |
| 6/4/2026 | RW | Review of updated master contract database | 0.70 | $695 | $486.50 |
| 6/4/2026 | RW | Review of latest proposed contract rejections | 0.40 | $695 | $278.00 |
| 6/5/2026 | RW | Review of revised contracts analysis | 1.30 | $695 | $903.50 |
| 6/7/2026 | RW | Review of revised contract master to provide incremental feedback | 0.60 | $695 | $417.00 |
| 6/7/2026 | RW | Continued review of rejection procedures | 0.40 | $695 | $278.00 |
| 6/7/2026 | EM | Review lease and operating contract analysis for first wave of contract rejection | 0.30 | $705 | $211.50 |
| 6/7/2026 | RW | Review of incremental contracts provided by management | 0.30 | $695 | $208.50 |
| 6/7/2026 | EM | Analyze lease rejection list for lease under financing arrangement | 0.20 | $705 | $141.00 |
| 6/8/2026 | RW | Continued work on contract master database | 1.10 | $695 | $764.50 |
| 6/8/2026 | RW | Analyze updated lease rejection master listing | 0.80 | $695 | $556.00 |
| 6/8/2026 | EM | Estimate cure cost for lease based on April and May rent estimate provided by management | 0.60 | $705 | $423.00 |
| 6/8/2026 | RW | Review of distributor database shared by management | 0.60 | $695 | $417.00 |
| 6/8/2026 | RW | Provide feedback on latest rejection listing | 0.40 | $695 | $278.00 |
| 6/8/2026 | EM | Review leased kiosk's outstanding liability on the balance sheet versus amortization schedule | 0.20 | $705 | $141.00 |
| 6/9/2026 | RW | Review of proposed final contract rejection exhibits prior to filing | 1.60 | $695 | $1,112.00 |
| 6/9/2026 | EM | Analyze April and May lease rent to further develop lease cure cost estimate | 0.70 | $705 | $493.50 |
| 6/10/2026 | EM | Review contract database shared by management | 0.20 | $705 | $141.00 |
| 6/11/2026 | RW | Review of updated comprehensive contract listing for potential assumption noticing | 0.90 | $695 | $625.50 |
| 6/11/2026 | RW | Review of incremental management adds for potential rejection | 0.60 | $695 | $417.00 |
| 6/11/2026 | EM | Review contract database against contract rejection templates | 0.20 | $705 | $141.00 |
| 6/12/2026 | EM | Develop tools to automate contract exhibit creations | 0.80 | $705 | $564.00 |
| 6/12/2026 | EM | Continue to review the full floor lease contract database | 0.20 | $705 | $141.00 |
| 6/12/2026 | EM | Develop approach to document all floor lease contract files | 0.20 | $705 | $141.00 |
| 6/13/2026 | EM | Review NFS and VFS lease balance analysis | 0.20 | $705 | $141.00 |
| 6/14/2026 | RW | Prepare e-mail communication regarding executory contract database | 0.40 | $695 | $278.00 |
| 6/15/2026 | RW | Review of updated contract rejection exhibits for proposed filing | 0.70 | $695 | $486.50 |
| 6/15/2026 | RW | Provide feedback on Canada rejection exhibit | 0.60 | $695 | $417.00 |
| 6/15/2026 | EM | Analyze VFS kiosk population and their current location status | 0.50 | $705 | $352.50 |
| 6/15/2026 | EM | Review proposed contract rejection exhibit | 0.20 | $705 | $141.00 |
| 6/16/2026 | RW | Analyze revised master contract listing incorporating comments from company | 0.80 | $695 | $556.00 |
| 6/16/2026 | EM | Review various contract assumption exhibits to support the ongoing process | 0.40 | $705 | $282.00 |
| 6/16/2026 | EM | Review various contract rejection exhibits to support the ongoing process | 0.20 | $705 | $141.00 |
| 6/17/2026 | RW | Prepare e-mail communication regarding outstanding assignment information | 0.60 | $695 | $417.00 |
| 6/17/2026 | EM | Review contract rejection decisions regarding specific compliance vendors | 0.10 | $705 | $70.50 |
| 6/18/2026 | EM | Review floor lease contract excel database against contract database | 0.30 | $705 | $211.50 |
| 6/18/2026 | RW | Prepare e-mail communication regarding additional contracts for rejection | 0.30 | $695 | $208.50 |
| 6/23/2026 | EM | Review contract for rejection shared by management (C Ryan) | 0.10 | $705 | $70.50 |
| 6/24/2026 | EM | Identify number of leases that can be rejected post the asset sale based on current bids received | 0.50 | $705 | $352.50 |
| 6/25/2026 | EM | Analyze floor space leases that have to be rejected in the next wave | 1.10 | $705 | $775.50 |
| 6/29/2026 | RW | Review of preliminary revised contracts analysis | 0.80 | $695 | $556.00 |
| 6/29/2026 | RW | Review of redline rejection exhibits incorporating adjusted rejection status for sold locations | 0.60 | $695 | $417.00 |
| 6/29/2026 | RW | Prepare e-mail communication regarding contracts to adjust rejection status post auction | 0.40 | $695 | $278.00 |
| 6/30/2026 | RW | Review of revised listing of potential kiosks for rejection | 0.70 | $695 | $486.50 |
| 6/30/2026 | RW | Prepare e-mail communication regarding incremental objection timing | 0.40 | $695 | $278.00 |
| | | **SUB-TOTAL** | **40.90** | **$697** | **$28,507.50** |
| 5/26/2026 | TS | Participate in discussion with T Studebaker and F Echevarria (both PPP), J Peet and S Zoglman (both V&E), and A Holmes and I Smith (Company) re: restructuring committee meeting | 0.50 | $1,045 | $522.50 |
| 5/26/2026 | FE | Participate in discussion with T Studebaker and F Echevarria (both PPP), J Peet and S Zoglman (both V&E), and A Holmes and I Smith (Company) re: restructuring committee meeting | 0.50 | $775 | $387.50 |
| 5/27/2026 | TS | Review of draft BOD materials summarizing bid procedures and current sales process updates | 0.50 | $1,045 | $522.50 |
| 5/27/2026 | TS | Review of draft BOD correspondence on bidding procedures motion | 0.20 | $1,045 | $209.00 |
| 5/28/2026 | FE | Participate in discussion with PPP (T Studebaker and F Echevarria), V&E (J Peet and S Zoglman), and Company (A Holmes and I Smith) re: restructuring committee | 0.20 | $775 | $155.00 |
| 6/1/2026 | TS | Participate in discussion with PPP (T Studebaker and F Echevarria), V&E (J Peet and D Meyer), and Company (A Holmes and I Smith) re: restructuring committee call | 0.40 | $1,045 | $418.00 |
| 6/1/2026 | FE | Participate in discussion with PPP (T Studebaker and F Echevarria), V&E (J Peet and D Meyer), and Company (A Holmes and I Smith) re: restructuring committee call | 0.40 | $775 | $310.00 |
| 6/8/2026 | TS | Participate in discussion with PPP (T Studebaker and F Echevarria), V&E (J Peet and D Meyer), and Company (A Holmes and I Smith) re: restructuring committee call | 0.50 | $1,045 | $522.50 |
| 6/8/2026 | FE | Participate in discussion with PPP (T Studebaker and F Echevarria), V&E (J Peet and D Meyer), and Company (A Holmes and I Smith) re: restructuring committee call | 0.50 | $775 | $387.50 |
| 6/11/2026 | TS | Participate in discussion with Restructuring Committee (A Holmes and I Smith), Company (C Ryan, R Villasenor), and PPP (T Studebaker and F Echevarria) re: restructuring committee discussion on open topics | 1.00 | $1,045 | $1,045.00 |
| 6/11/2026 | FE | Participate in discussion with Restructuring Committee (A Holmes and I Smith), Company (C Ryan, R Villasenor), and PPP (T Studebaker and F Echevarria) re: restructuring committee discussion on open topics | 1.00 | $775 | $775.00 |
| 6/11/2026 | TS | Participate in discussion with Board (A Holmes, I Smith, D Gray, C Ryan, and other), V&E (J Peet), PPP (T Studebaker and F Echevarria - partial) re: board meeting | 0.50 | $1,045 | $522.50 |
| 6/11/2026 | FE | Participate in discussion with Board (A Holmes, I Smith, D Gray, C Ryan, and other), V&E (J Peet), PPP (T Studebaker and F Echevarria - partial) re: board meeting | 0.30 | $775 | $232.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/15/2026 | TS | Participate in discussion with Restructuring Committee (A Holmes and I Smith), V&E (J Peet), and PPP (T Studebaker and F Echevarria) re: restructuring committee discussion | 0.40 | $1,045 | $418.00 |
| 6/15/2026 | FE | Participate in discussion with Restructuring Committee (A Holmes and I Smith), V&E (J Peet), and PPP (T Studebaker and F Echevarria) re: restructuring committee discussion | 0.40 | $775 | $310.00 |
| 6/17/2026 | TS | Participate in follow-up restructuring committee call with Portage Point (T Studebaker, F Echevarria), V&E (D Meyer, J Peet, S Zoglman) and A Holmes to discuss draft Plan and DS | 0.50 | $1,045 | $522.50 |
| 6/17/2026 | TS | Participate in follow-up restructuring committee call with Portage Point (T Studebaker), V&E (D Meyer, J Peet, S Zoglman) and I Smith to discuss draft Plan and DS | 0.50 | $1,045 | $522.50 |
| 6/17/2026 | FE | Participate in follow-up restructuring committee call with Portage Point (T Studebaker, F Echevarria), V&E (D Meyer, J Peet, S Zoglman) and A Holmes to discuss draft Plan and DS | 0.50 | $775 | $387.50 |
| 6/18/2026 | TS | Participate in meeting with Board (I Smith, A Holmes, D Gray and others), V&E (J Peet, D Meyer), and PPP (T Studebaker and F Echevarria) re: board discussion | 1.70 | $1,045 | $1,776.50 |
| 6/18/2026 | FE | Participate in meeting with Board (I Smith, A Holmes, D Gray and others), V&E (J Peet, D Meyer), and PPP (T Studebaker and F Echevarria) re: board discussion | 1.70 | $775 | $1,317.50 |
| 6/18/2026 | TS | Participate in meeting with restructuring committee (I Smith and A Holmes), V&E (J Peet), and PPP (T Studebaker and F Echevarria) re: update on restructuring process | 0.50 | $1,045 | $522.50 |
| 6/18/2026 | FE | Participate in meeting with restructuring committee (I Smith and A Holmes), V&E (J Peet), and PPP (T Studebaker and F Echevarria) re: update on restructuring process | 0.50 | $775 | $387.50 |
| 6/22/2026 | FE | Participate in call with board (AHolmes, ISmith), V&E (JPeet, DMeyer, SZoglman), Hilco (YSong, RKlein) and Portage Point (FEchevarria, RWilliams) to discuss process updates | 0.70 | $775 | $542.50 |
| 6/22/2026 | RW | Participate in call with board (AHolmes, ISmith), V&E (JPeet, DMeyer, SZoglman), Hilco (YSong, RKlein) and Portage Point (FEchevarria, RWilliams) to discuss process updates | 0.70 | $695 | $486.50 |
| 6/23/2026 | TS | Participate in discussion with T. Studebaker and F. Echevarria (both PPP), J. Peet and S. Zoglman (both V&E), and A. Holmes and I. Smith (Company) re: restructuring committee meeting | 0.50 | $1,045 | $522.50 |
| 6/23/2026 | TS | Participate in call with board (AHolmes, ISmith), V&E (JPeet, DMeyer), Hilco (YSong, RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss process updates | 0.50 | $1,045 | $522.50 |
| 6/23/2026 | FE | Participate in discussion with T. Studebaker and F. Echevarria (both PPP), J. Peet and S. Zoglman (both V&E), and A. Holmes and I. Smith (Company) re: restructuring committee meeting | 0.50 | $775 | $387.50 |
| 6/23/2026 | FE | Participate in call with board (AHolmes, ISmith), V&E (JPeet, DMeyer), Hilco (YSong, RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss process updates | 0.50 | $775 | $387.50 |
| 6/23/2026 | RW | Participate in call with board (AHolmes, ISmith), V&E (JPeet, DMeyer), Hilco (YSong, RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss process updates | 0.50 | $695 | $347.50 |
| 6/24/2026 | TS | Participate in call with board (AHolmes, ISmith), V&E (JPeet, DMeyer), Hilco (DPeress, YSong, RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss process updates | 0.50 | $1,045 | $522.50 |
| 6/24/2026 | FE | Participate in call with board (AHolmes, ISmith), V&E (JPeet, DMeyer), Hilco (DPeress, YSong, RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss process updates | 0.50 | $775 | $387.50 |
| 6/24/2026 | RW | Participate in call with board (AHolmes, ISmith), V&E (JPeet, DMeyer), Hilco (DPeress, YSong, RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss process updates | 0.50 | $695 | $347.50 |
| 6/25/2026 | TS | Participate in call with Restructuring Committee (AHolmes, ISmith), V&E (JPeet, DMeyer, SZoglman), Hilco (YSong, RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss process updates | 0.50 | $1,045 | $522.50 |
| 6/25/2026 | FE | Participate in call with Restructuring Committee (AHolmes, ISmith), V&E (JPeet, DMeyer, SZoglman), Hilco (YSong, RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss process updates | 0.50 | $775 | $387.50 |
| 6/25/2026 | RW | Participate in call with Restructuring Committee (AHolmes, ISmith), V&E (JPeet, DMeyer, SZoglman), Hilco (YSong, RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to discuss process updates | 0.50 | $695 | $347.50 |
| 6/27/2026 | TS | Review of draft BOD materials including sale process overview and bid summaries | 0.80 | $1,045 | $836.00 |
| 6/29/2026 | TS | Participate in discussion with Board (A Holmes, I Smith, C Ryan), Hilco (Y Song, R Klein), V&E (J Peet) and PPP (T Studebaker, F Echevarria, and R Williams) re: board update on sales process and liquidity | 0.50 | $1,045 | $522.50 |
| 6/29/2026 | FE | Participate in discussion with Board (A Holmes, I Smith, C Ryan), Hilco (Y Song, R Klein), V&E (J Peet) and PPP (T Studebaker, F Echevarria, and R Williams) re: board update on sales process and liquidity | 0.50 | $775 | $387.50 |
| 6/29/2026 | RW | Participate in discussion with Board (A Holmes, I Smith, C Ryan), Hilco (Y Song, R Klein), V&E (J Peet) and PPP (T Studebaker, F Echevarria, and R Williams) re: board update on sales process and liquidity | 0.50 | $695 | $347.50 |
| 7/2/2026 | TS | Participate in RX Committee call with Portage Point (T. Studebaker, F. Echevarria), V&E (J. Peet, S. Zoglman), Hilco (R. Klien, Y. Song), and I. Smith | 0.50 | $1,045 | $522.50 |
| 7/2/2026 | FE | Participate in RX Committee call with Portage Point (T. Studebaker, F. Echevarria), V&E (J. Peet, S. Zoglman), Hilco (R. Klien, Y. Song), and I. Smith | 0.50 | $785 | $392.50 |
| 7/6/2026 | TS | Participate in RX committee call with Portage Point (T. Studebaker, F. Echevarria), V&E (D. Meyer, J. Peet), A. Holmes and I. Smith | 0.50 | $1,045 | $522.50 |
| 7/6/2026 | FE | Participate in RX committee call with Portage Point (T. Studebaker, F. Echevarria), V&E (D. Meyer, J. Peet), A. Holmes and I. Smith | 0.50 | $785 | $392.50 |
| 7/9/2026 | TS | Participate in RX committee call with Portage Point (T. Studebaker, F. Echevarria), V&E (D. Meyer, J. Peet), A. Holmes and I. Smith (Company) re: discuss project updates | 0.50 | $1,045 | $522.50 |
| 7/9/2026 | FE | Participate in RX committee call with Portage Point (T. Studebaker, F. Echevarria), V&E (D. Meyer, J. Peet), A. Holmes and I. Smith (Company) re: discuss project updates | 0.50 | $785 | $392.50 |
| 7/13/2026 | TS | Participate in BOD update call with Portage Point (T. Studebaker and F. Echevarria - partial), Hilco and V&E | 0.80 | $1,045 | $836.00 |
| 7/13/2026 | TS | Participate in RX Committee discussion with PPP (T. Studebaker and F. Echevarria), V&E (J. Peet), and Hilco team re: sales and liquidity update | 0.40 | $1,045 | $418.00 |
| 7/13/2026 | FE | Participate in RX Committee discussion with PPP (T. Studebaker and F. Echevarria), V&E (J. Peet), and Hilco team re: sales and liquidity update | 0.40 | $785 | $314.00 |
| 7/13/2026 | TS | Participate in RX Committee discussion with PPP (T. Studebaker), V&E (J. Peet) re: UCC discussions | 0.30 | $1,045 | $313.50 |
| 7/13/2026 | FE | Participate in BOD update call with Portage Point (T. Studebaker and F. Echevarria - partial), Hilco and V&E | 0.30 | $785 | $235.50 |
| 7/16/2026 | TS | Participate in RX Committee discussion with PPP (T. Studebaker and F. Echevarria), V&E (J. Peet), and Hilco team re: global settlement discussion | 0.50 | $1,045 | $522.50 |
| 7/16/2026 | FE | Participate in RX Committee discussion with PPP (T. Studebaker and F. Echevarria), V&E (J. Peet), and Hilco team re: global settlement discussion | 0.50 | $785 | $392.50 |
| 7/20/2026 | TS | Participate in Restructuring Committee meeting with A. Holmes, I. Smith, V&E (J. Peet, S. Zoglman) and Portage Point (T. Studebaker and F. Echevarria) | 0.50 | $1,045 | $522.50 |
| 7/20/2026 | FE | Participate in Restructuring Committee meeting with A. Holmes, I. Smith, V&E (J. Peet, S. Zoglman) and Portage Point (T. Studebaker and F. Echevarria) | 0.50 | $785 | $392.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/23/2026 | TS | Participate in full BOD meeting to provide case updates | 0.50 | $1,045 | $522.50 |
| 7/23/2026 | FE | Participate in full BOD meeting to provide case updates | 0.50 | $785 | $392.50 |
| 7/27/2026 | TS | Participate in RX committee meeting with A. Holmes, I. Smith, V&E (J. Peet) and Portage Point (T. Studebaker) | 0.30 | $1,045 | $313.50 |
| 7/30/2026 | TS | Participate in Restructuring Committee call with Portage Point (T. Studebaker), V&E (J. Peet, S. Zoglman, A. Emery), A. Holmes and I. Smith | 0.40 | $1,045 | $418.00 |
| | | **SUB-TOTAL** | **31.30** | **$905** | **$28,317.50** |
| 6/3/2026 | TS | Participate in call with V&E (JPeet, SZoglman), Hilco (SMarkan, DPeress, YSong), Wilkie (JBurbage, BMiller), BRG (MRenzi, AProbst) and Portage Point (TStudebaker, FEchevarria, RWilliams) for UCC and debtor advisor kick off call | 1.00 | $1,045 | $1,045.00 |
| 6/3/2026 | FE | Participate in call with V&E (JPeet, SZoglman), Hilco (SMarkan, DPeress, YSong), Wilkie (JBurbage, BMiller), BRG (MRenzi, AProbst) and Portage Point (TStudebaker, FEchevarria, RWilliams) for UCC and debtor advisor kick off call | 1.00 | $775 | $775.00 |
| 6/3/2026 | RW | Participate in call with V&E (JPeet, SZoglman), Hilco (SMarkan, DPeress, YSong), Wilkie (JBurbage, BMiller), BRG (MRenzi, AProbst) and Portage Point (TStudebaker, FEchevarria, RWilliams) for UCC and debtor advisor kick off call | 1.00 | $695 | $695.00 |
| 6/4/2026 | TS | Prepare for UCC kick-off call | 1.30 | $1,045 | $1,358.50 |
| 6/16/2026 | TS | Review of correspondence with V&E, Portage, WFG and BRG regarding draft plan comments | 0.30 | $1,045 | $313.50 |
| 6/17/2026 | TS | Review of settlement reports and reconciliation of hot wallet activity identified by BRG and company revenue | 0.60 | $1,045 | $627.00 |
| 6/29/2026 | RW | Analyze revised router location listing for vendor outreach | 0.40 | $695 | $278.00 |
| 6/30/2026 | TS | Participate in call with Willkie (JBurbage, PLabov), BRG (AProbst, EHengel), V&E (PHeath, JPeet, SZoglman), Hilco (RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to review latest case updates | 0.60 | $1,045 | $627.00 |
| 6/30/2026 | FE | Participate in call with Willkie (JBurbage, PLabov), BRG (AProbst, EHengel), V&E (PHeath, JPeet, SZoglman), Hilco (RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to review latest case updates | 0.60 | $775 | $465.00 |
| 6/30/2026 | RW | Participate in call with Willkie (JBurbage, PLabov), BRG (AProbst, EHengel), V&E (PHeath, JPeet, SZoglman), Hilco (RKlein) and Portage Point (TStudebaker, FEchevarria, RWilliams) to review latest case updates | 0.60 | $695 | $417.00 |
| 7/1/2026 | TR | Prepare BRG diligence request responses relating to kiosk asset listing | 1.90 | $460 | $874.00 |
| 7/1/2026 | RW | Participate in discussion with Portage Point (R. Williams, T. Rosales) re: contract obligations, SOAL revisions, BRG diligence requests | 1.10 | $775 | $852.50 |
| 7/1/2026 | RW | Initial drafting of responses to UCC outreach with incremental questions | 0.70 | $775 | $542.50 |
| 7/1/2026 | TR | Participate in discussion with Portage Point (R. Williams, T. Rosales) re: contract obligations, SOAL revisions, BRG diligence requests | 1.10 | $460 | $506.00 |
| 7/1/2026 | TS | Correspondence with V&E, WFG and BRG regarding Silverview and liquidity | 0.40 | $1,045 | $418.00 |
| 7/1/2026 | TR | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: BRG diligence requests | 0.70 | $460 | $322.00 |
| 7/1/2026 | JH | Participate in discussion with Portage Point (J. Herskowitz, T. Rosales) re: BRG diligence requests | 0.70 | $460 | $322.00 |
| 7/1/2026 | TS | Review of draft correspondence to BRG in response to diligence questions | 0.30 | $1,045 | $313.50 |
| 7/2/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and BRG (A. Probst, A. Lee, J. Cruz) re review of latest cash flow forecast | 1.00 | $785 | $785.00 |
| 7/2/2026 | TS | Participate in call with V&E (J. Peet, P. Heath), BRG (E. Hengel) and WFG (J. Burbage, P. Labov) to discuss Silverview | 0.70 | $1,045 | $731.50 |
| 7/2/2026 | TS | Review of correspondence with Portage Point and BRG regarding pending litigation claims | 0.50 | $1,045 | $522.50 |
| 7/2/2026 | RW | Investigation of creditor objections for potential solutions | 0.60 | $775 | $465.00 |
| 7/2/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and BRG (A. Probst, A. Lee, J. Cruz) re review of latest cash flow forecast | 1.00 | $460 | $460.00 |
| 7/2/2026 | JH | Email correspondence with BRG, Wilkie, NFS, VFS UST re weekly variance report | 0.60 | $460 | $276.00 |
| 7/3/2026 | FE | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and BRG (A. Probst, A. Lee, J. Cruz) re wind down materials | 0.50 | $785 | $392.50 |
| 7/3/2026 | RW | Review of questions from UCC | 0.40 | $775 | $310.00 |
| 7/3/2026 | JH | Participate in discussion with PPP (F. Echevarria, J. Herskowitz) and BRG (A. Probst, A. Lee, J. Cruz) re wind down materials | 0.50 | $460 | $230.00 |
| 7/6/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.50 | $1,045 | $522.50 |
| 7/6/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.50 | $785 | $392.50 |
| 7/6/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.50 | $775 | $387.50 |
| 7/6/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.50 | $460 | $230.00 |
| 7/6/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.50 | $460 | $230.00 |
| 7/6/2026 | TR | Prepare revised SOAL exhibits for BRG review | 0.20 | $460 | $92.00 |
| 7/7/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) and BRG (A. Probst, A. Lee, E. Hengel, J. Cruz) re: wind down budget walkthrough | 0.70 | $1,045 | $731.50 |
| 7/7/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) and BRG (A. Probst, A. Lee, E. Hengel, J. Cruz) re: wind down budget walkthrough | 0.70 | $785 | $549.50 |
| 7/7/2026 | TS | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re wind down budget following discussion with BRG | 0.40 | $1,045 | $418.00 |
| 7/7/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) and BRG (A. Probst, A. Lee, E. Hengel, J. Cruz) re: wind down budget walkthrough | 0.70 | $460 | $322.00 |
| 7/7/2026 | FE | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re wind down budget following discussion with BRG | 0.40 | $785 | $314.00 |
| 7/7/2026 | JH | Participate in discussion with PPP (T. Studebaker, F. Echevarria, J. Herskowitz) re wind down budget following discussion with BRG | 0.40 | $460 | $184.00 |
| 7/9/2026 | FE | Prepare e-mail response to BRG team re: wind-down budget reserves | 0.40 | $785 | $314.00 |
| 7/9/2026 | JH | Email correspondence with BRG, Wilkie, NFS, VFS UST re weekly variance report | 0.60 | $460 | $276.00 |
| 7/9/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.20 | $1,045 | $209.00 |
| 7/9/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.20 | $785 | $157.00 |
| 7/9/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.20 | $775 | $155.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/9/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.20 | $460 | $92.00 |
| 7/9/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.20 | $460 | $92.00 |
| 7/10/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.50 | $1,045 | $522.50 |
| 7/10/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.50 | $785 | $392.50 |
| 7/10/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.50 | $775 | $387.50 |
| 7/10/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.50 | $460 | $230.00 |
| 7/10/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.50 | $460 | $230.00 |
| 7/15/2026 | TS | Participate in call with BRG (E. Hengel) to discuss cash flow forecast | 0.30 | $1,045 | $313.50 |
| 7/16/2026 | JH | Email correspondence with BRG, Wilkie, NFS, VFS UST re weekly variance report | 0.60 | $460 | $276.00 |
| 7/17/2026 | TS | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.30 | $1,045 | $313.50 |
| 7/17/2026 | FE | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.30 | $785 | $235.50 |
| 7/17/2026 | RW | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.30 | $775 | $232.50 |
| 7/17/2026 | TS | Participate in call with BRG (E. Hengel) to discuss UCC settlement | 0.20 | $1,045 | $209.00 |
| 7/17/2026 | TR | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.30 | $460 | $138.00 |
| 7/17/2026 | JH | Participate in discussion with Portage Point (T. Studebaker, F. Echevarria, R. Williams, J. Herskowitz, T. Rosales) and BRG (A. Probst, A. Lee, M. Renzi, E. Hengel, J. Cruz) re: BRG high-priority diligence request walkthrough | 0.30 | $460 | $138.00 |
| 7/23/2026 | JH | Email correspondence with BRG, Wilkie, NFS, VFS UST re weekly variance report | 0.60 | $460 | $276.00 |
| 7/29/2026 | RW | Prepare communications with UCC regarding updated claim reconciliation for plan adjustment | 0.60 | $775 | $465.00 |
| 7/29/2026 | TS | Correspondence with BRG regarding NFS claim reconciliation | 0.20 | $1,045 | $209.00 |
| 7/30/2026 | JH | Email correspondence with BRG, Wilkie, NFS, VFS UST re weekly variance report | 0.60 | $460 | $276.00 |
| 7/31/2026 | RW | Prepare communications with IRS (AJenkins) re data transfer issues | 0.40 | $775 | $310.00 |
| 7/31/2026 | RW | Participate in call with UCC (Evan Hengle) to discuss plan language adjustment | 0.30 | $775 | $232.50 |
| 8/3/2026 | RW | Response to questions from BRG (JCruz) | 0.30 | $775 | $232.50 |
| 8/4/2026 | RW | Provide feedback on kiosk summary analysis in response to creditor request | 0.40 | $775 | $310.00 |
| 8/5/2026 | RW | Provide feedback on revised kiosk reconciliation for creditor request | 0.60 | $775 | $465.00 |
| 8/5/2026 | RW | Prepare communications regarding requests from lease party related to outstanding kiosks | 0.40 | $775 | $310.00 |
| 8/7/2026 | RW | Participate in communications with UCC regarding outstanding items for emergence | 0.40 | $775 | $310.00 |
| | | **SUB-TOTAL** | **38.00** | **$727** | **$27,607.00** |
| 7/1/2026 | RW | Review of management input for tax claims with incremental data provided | 0.70 | $775 | $542.50 |
| 7/1/2026 | RW | Review of additional tax claims filed | 0.40 | $775 | $310.00 |
| 7/7/2026 | RW | Review of updates to ad valorem taxes by company (JPetrella) | 0.40 | $775 | $310.00 |
| 7/8/2026 | RW | Continued analysis of claims register for potential tax claims balance | 0.60 | $775 | $465.00 |
| 7/10/2026 | RW | Further analysis of latest claims register | 0.70 | $775 | $542.50 |
| 7/10/2026 | RW | Prepare communications with management (JPetrella) re Arizona filed tax claim validity | 0.60 | $775 | $465.00 |
| 7/10/2026 | RW | Review of Arizona tax claims | 0.30 | $775 | $232.50 |
| 7/13/2026 | RW | Review of latest claims summary | 0.60 | $775 | $465.00 |
| 7/13/2026 | RW | Prepare communications with management (JPetrella) regarding outstanding tax claims | 0.40 | $775 | $310.00 |
| 7/15/2026 | RW | Prepare communications re tax claims with response to IRS | 0.40 | $775 | $310.00 |
| 7/16/2026 | RW | Preliminary analysis for all filed SAP claims for view of validity | 1.60 | $775 | $1,240.00 |
| 7/16/2026 | RW | Updates to claims register analysis for latest filed claims | 0.40 | $775 | $310.00 |
| 7/17/2026 | RW | Continued analysis of revised claims register | 1.10 | $775 | $852.50 |
| 7/17/2026 | RW | Prepare communications regarding outstanding tax claims | 0.60 | $775 | $465.00 |
| 7/19/2026 | RW | Prepare communications regarding tax claims with IRS (AJenkins) | 0.40 | $775 | $310.00 |
| 7/19/2026 | RW | Updates to claims register | 0.40 | $775 | $310.00 |
| 7/19/2026 | RW | Further review of IRS letters received | 0.30 | $775 | $232.50 |
| 7/20/2026 | RW | Continued work on refinement of claims register analysis | 1.70 | $775 | $1,317.50 |
| 7/20/2026 | RW | Prepare communications regarding outstanding tax claims | 0.60 | $775 | $465.00 |
| 7/20/2026 | RW | Review of proofs of claims supplied by Kroll | 0.40 | $775 | $310.00 |
| 7/21/2026 | RW | Continued work on organization of responses to tax inquiries from IRS | 1.10 | $775 | $852.50 |
| 7/21/2026 | RW | Additional updates to claims register analysis | 0.70 | $775 | $542.50 |
| 7/22/2026 | RW | Prepare communications re retention of tax manager to support tax claim reconciliation | 0.60 | $775 | $465.00 |
| 7/22/2026 | RW | Prepare communications re potential tax preparation engagement | 0.40 | $775 | $310.00 |
| 7/23/2026 | RW | Prepare communications re claims register update | 0.40 | $775 | $310.00 |
| 7/24/2026 | RW | Preliminary review of updated claims register | 0.60 | $775 | $465.00 |
| 7/25/2026 | RW | Analysis of revised claims register for preliminary validity determination | 1.40 | $775 | $1,085.00 |
| 7/26/2026 | RW | Prepare communications regarding claim filed by creditor | 0.40 | $775 | $310.00 |
| 7/27/2026 | RW | Review of updated listing of potential secured claimant collateral | 0.40 | $775 | $310.00 |
| 7/28/2026 | RW | Consolidation of information received in response to IRS letters regarding potential tax claims | 0.90 | $775 | $697.50 |
| 7/29/2026 | RW | Continued work on preparation of responses for IRS tax letters | 1.10 | $775 | $852.50 |
| 7/29/2026 | RW | Prepare communications with IRS (AJenkins) regarding outstanding questions | 0.70 | $775 | $542.50 |
| 7/29/2026 | RW | Communication with creditor re outstanding claim | 0.20 | $775 | $155.00 |
| 7/30/2026 | RW | Updates to responses to IRS letters for incremental detail received | 0.80 | $775 | $620.00 |
| 7/30/2026 | RW | Review of additional information provided in response to outstanding tax claim inquiries | 0.60 | $775 | $465.00 |
| 7/30/2026 | RW | Prepare communications re filed claim objections for resolution prior to deadline | 0.50 | $775 | $387.50 |
| 7/31/2026 | RW | Continued work on providing responses to IRS for letters received | 1.30 | $775 | $1,007.50 |
| 7/31/2026 | RW | Review of updated claims register analysis | 0.60 | $775 | $465.00 |
| 7/31/2026 | RW | Review of latest admin priority claims estimate | 0.40 | $775 | $310.00 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 7/31/2026 | RW | Preliminary review of revised tax claim listing | 0.40 | $775 | $310.00 |
| 8/3/2026 | RW | Prepare communications with company (SEchterhoff) regarding UKG requests for 941 data | 0.60 | $775 | $465.00 |
| 8/3/2026 | RW | Prepare communications with IRS (AJenkins) regarding response to IRS letters | 0.40 | $775 | $310.00 |
| 8/4/2026 | RW | Incremental work on responses to IRS claims with communications with AJenkins | 0.40 | $775 | $310.00 |
| 8/5/2026 | RW | Prepare communications with management (SEchterhoff) to discuss outstanding UKG requests | 0.30 | $775 | $232.50 |
| 8/6/2026 | RW | Preliminary review of updated claims register | 0.30 | $775 | $232.50 |
| 8/7/2026 | RW | Continued review of revised claims register for admin priority status claims | 0.70 | $775 | $542.50 |
| 8/7/2026 | RW | Review of filed Texas tax claims | 0.20 | $775 | $155.00 |
| 8/10/2026 | RW | Review of latest outreach from IRS on tax claims | 0.30 | $775 | $232.50 |
| 8/11/2026 | RW | Review of outreach from creditors alleging claims for outstanding taxes | 0.60 | $775 | $465.00 |
| 8/12/2026 | RW | Prepare communications regarding latest claims reserve estimate | 0.40 | $775 | $310.00 |
| 8/13/2026 | RW | Preliminary review of updated claims register analysis | 0.60 | $775 | $465.00 |
| 8/14/2026 | RW | Ongoing review of updated claims register analysis for reserve figure | 0.80 | $775 | $620.00 |
| | | **SUB-TOTAL** | **31.70** | **$775** | **$24,567.50** |
| 6/2/2026 | TS | Review of correspondence to UCC professionals detailing lease rejection framework and analysis | 0.80 | $1,045 | $836.00 |
| 6/2/2026 | TS | Review and analysis of draft contract rejection exhibit in response to UCC diligence | 0.70 | $1,045 | $731.50 |
| 6/3/2026 | JH | Prepare excel workbook for UCC related to cash collateral budget | 1.90 | $460 | $874.00 |
| 6/3/2026 | TS | Review of cash collateral budget materials to provide UCC in response to diligence request | 0.60 | $1,045 | $627.00 |
| 6/3/2026 | RW | Preliminary review of diligence list from UCC advisors | 0.90 | $695 | $625.50 |
| 6/3/2026 | TS | Initial review of UCC diligence request list | 0.50 | $1,045 | $522.50 |
| 6/3/2026 | TS | Review of updated UCC DRL with comments and responses from debtors | 0.50 | $1,045 | $522.50 |
| 6/3/2026 | RW | Prepare responses to initial information request from UCC | 0.60 | $695 | $417.00 |
| 6/4/2026 | TS | Review of draft responses to UCC diligence on lease rejections | 0.70 | $1,045 | $731.50 |
| 6/4/2026 | RW | Additional review of UCC diligence request list | 0.80 | $695 | $556.00 |
| 6/4/2026 | RW | Review of materials prepared by counsel in preparation for call with UCC | 0.60 | $695 | $417.00 |
| 6/4/2026 | RW | Continued review responses provided to UCC | 0.40 | $695 | $278.00 |
| 6/5/2026 | JH | Prepare detailed payroll schedule with employee line item detail for UCC | 1.40 | $460 | $644.00 |
| 6/5/2026 | TS | Prepare correspondence regarding D&O policies and UCC diligence | 0.20 | $1,045 | $209.00 |
| 6/8/2026 | FE | Participate in working session with J Herskowitz and F Echevarria (both PPP) re: prepare UCC supporting schedules | 2.60 | $775 | $2,015.00 |
| 6/8/2026 | FE | Participate in discussion with J Herskowitz and F Echevarria (both PPP) re: review UCC supporting excels | 0.50 | $775 | $387.50 |
| 6/8/2026 | JH | Participate in discussion with J Herskowitz and F Echevarria (both PPP) re: review UCC supporting excels | 0.50 | $460 | $230.00 |
| 6/9/2026 | TS | Review of diligence questions provided by UCC related to updated liquidity forecast and draft responses | 0.80 | $1,045 | $836.00 |
| 6/9/2026 | FE | Participate in discussion with J Herskowitz and F Echevarria (both PPP) re: working session to answer UCC questions | 0.90 | $775 | $697.50 |
| 6/9/2026 | JH | Participate in discussion with J Herskowitz and F Echevarria (both PPP) re: working session to answer UCC questions | 0.90 | $460 | $414.00 |
| 6/9/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz) re rent questions from UCC | 0.30 | $775 | $232.50 |
| 6/9/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz) re rent questions from UCC | 0.30 | $705 | $211.50 |
| 6/9/2026 | FE | Participate in discussion with PPP (F Echevarria, E Ma) re: leased kiosk's outstanding liability | 0.20 | $775 | $155.00 |
| 6/9/2026 | EM | Participate in discussion with PPP (F Echevarria, E Ma) re: leased kiosk's outstanding liability | 0.20 | $705 | $141.00 |
| 6/9/2026 | JH | Participate in discussion with PPP (F Echevarria, E Ma, J Herskowitz) re rent questions from UCC | 0.30 | $460 | $138.00 |
| 6/15/2026 | TS | Review of Flowdesk OTC offering provided by UCC for BIT liquidations | 0.60 | $1,045 | $627.00 |
| 6/15/2026 | TS | Review of diligence related correspondence with UCC professionals | 0.60 | $1,045 | $627.00 |
| 6/15/2026 | RW | Review of incremental information provided in response to UCC diligence requests | 0.60 | $695 | $417.00 |
| 6/15/2026 | RW | Prepare e-mail communication regarding providing TB mapping information to UCC | 0.40 | $695 | $278.00 |
| 6/15/2026 | RW | Participate in call with UCC (AProbst) to discuss outstanding requests | 0.30 | $695 | $208.50 |
| 6/16/2026 | TS | Review of diligence questions provided by UCC and correspondence regarding the same | 0.90 | $1,045 | $940.50 |
| 6/16/2026 | RW | Initial review of incremental UCC requests | 0.40 | $695 | $278.00 |
| 6/16/2026 | EM | Analyze organization chart for entity ownership structure to support diligence questions | 0.30 | $705 | $211.50 |
| 6/16/2026 | EM | Review contract with Bitgo and Abra in response to diligence questions on cryptocurrency wallets | 0.30 | $705 | $211.50 |
| 6/16/2026 | EM | Analyze cryptocurrency wallet ownership structure to assist with diligence | 0.20 | $705 | $141.00 |
| 6/16/2026 | EM | Draft detailed response regarding various cryptocurrency wallet legal structure to support creditor diligence | 0.20 | $705 | $141.00 |
| 6/16/2026 | EM | Analyze bank balance as of petition date for BT HoldCo to support creditor diligence | 0.20 | $705 | $141.00 |
| 6/16/2026 | EM | Prepare support for creditor diligence meeting | 0.20 | $705 | $141.00 |
| 6/16/2026 | EM | Review BT HoldCo balance sheet for any asset owned outside of equity ownership | 0.10 | $705 | $70.50 |
| 6/17/2026 | FE | Research crypto settlement reports for the UCC | 0.70 | $775 | $542.50 |
| 6/17/2026 | EM | Develop holistic kiosk location and status view for request from a leasing creditor | 0.70 | $705 | $493.50 |
| 6/17/2026 | RW | Review of analysis of kiosk locations for financing counterparty | 0.70 | $695 | $486.50 |
| 6/17/2026 | TS | Review of additional diligence requests from UCC on crypto wallets | 0.40 | $1,045 | $418.00 |
| 6/17/2026 | RW | Review of revised listing of UCC request on cryptocurrency wallets | 0.40 | $695 | $278.00 |
| 6/17/2026 | EM | Develop analysis for kiosk with opt connect routers across the network | 0.30 | $705 | $211.50 |
| 6/17/2026 | EM | Review cryptocurrency architecture to support credit diligence questions | 0.20 | $705 | $141.00 |
| 6/17/2026 | EM | Review final cash management motion to determine cryptocurrency wallet coverage | 0.20 | $705 | $141.00 |
| 6/18/2026 | RW | Review of revised kiosk listing for financing counterparty | 0.60 | $695 | $417.00 |
| 6/18/2026 | TS | Review of Abra settlement reports and supporting detail in connection with UCC requests | 0.30 | $1,045 | $313.50 |
| 6/18/2026 | EM | Finalize VFS schedule to support diligence request | 0.20 | $705 | $141.00 |
| 6/24/2026 | FE | Prepare BTC coin bridge in response of UCC diligence question | 0.70 | $775 | $542.50 |
| 6/29/2026 | RW | Prepare e-mail communication with UCC re SOFA SOAL workbooks | 0.60 | $695 | $417.00 |
| 6/30/2026 | RW | Prepare e-mail communication with UCC (ALee) regarding questions | 0.30 | $695 | $208.50 |
| | | **SUB-TOTAL** | **29.70** | **$762** | **$22,634.50** |
| 5/31/2026 | RW | Preliminary review of retention application from counsel to provide feedback | 0.60 | $695 | $417.00 |
| 6/2/2026 | TS | Initial review of comments received from V&E on draft Portage Point retention application | 0.70 | $1,045 | $731.50 |
| 6/2/2026 | TS | Initial review of draft V&E retention application and correspondence regarding the same | 0.60 | $1,045 | $627.00 |
| 6/3/2026 | TS | Review of prepetition payment / invoicing detail in connection with retention application | 0.70 | $1,045 | $731.50 |
| 6/3/2026 | TS | Review of updated draft retention application incorporating comments from counsel | 0.60 | $1,045 | $627.00 |
| 6/4/2026 | TS | Prepare correspondence with V&E regarding comments on Portage Point retention application | 0.60 | $1,045 | $627.00 |
| 6/4/2026 | FE | Prepare update to Triple P retention application | 0.50 | $775 | $387.50 |
| 6/5/2026 | TS | Review of final version of Portage Point retention application for purposes of filing | 0.40 | $1,045 | $418.00 |
| 6/9/2026 | TS | Review of Debevoise and SLB retention applications | 0.50 | $1,045 | $522.50 |
| 6/18/2026 | TS | Review of comments from UCC on Portage retention order and correspondence regarding the same | 0.70 | $1,045 | $731.50 |

**EXHIBIT G**

**DETAILED RECORD OF FEES AS CHIEF RESTRUCTURING OFFICER FOR THE FEE PERIOD**

| DATE | TIME KEEPER | NOTES | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|
| 6/19/2026 | TS | Review of revised exhibit to Portage retention application in advance of filing | 0.20 | $1,045 | $209.00 |
| 7/1/2026 | FE | Prepare and review time entries for initial draft of June fee application | 1.50 | $785 | $1,177.50 |
| 7/1/2026 | FE | Prepare download of information required for June 2026 fee applications | 0.50 | $785 | $392.50 |
| 7/2/2026 | FE | Prepare and finalize June 2026 Fee application | 1.50 | $785 | $1,177.50 |
| 7/2/2026 | FE | Continue review of initial June 2026 PPP fee application | 1.50 | $785 | $1,177.50 |
| 7/7/2026 | TS | Initial review of draft Portage Point monthly fee statement for May and June | 0.70 | $1,045 | $731.50 |
| 7/7/2026 | RW | Review of hours analysis for fee application | 0.60 | $775 | $465.00 |
| 7/8/2026 | TS | Review of time entries in connection with May and June monthly fee statements | 0.70 | $1,045 | $731.50 |
| 7/9/2026 | TS | Review of updated draft fee application for May and June | 0.40 | $1,045 | $418.00 |
| 8/4/2026 | FE | Finalize May and June 2026 fee applications | 0.50 | $785 | $392.50 |
| 8/7/2026 | FE | Review time entries for July 2026 Fee application | 1.00 | $785 | $785.00 |
| | | **SUB-TOTAL** | **15.00** | **$899** | **$13,478.00** |
| | | **TOTAL** | **2,660.00** | **$678** | **$1,804,278.50** |