**EXHBIT B**
**Master Placement Agreement**

**Amendment 1 to the Master Placement Agreement**

This Amendment 1 to the Master Placement Agreement (the "**Amendment 1**"), is made and entered into effect as of October 1, 2025 ("**Effective Date**") by and between Bitcoin Depot Operating, LLC d/b/a Bitcoin Depot, a Delaware Limited Liability Company with a mailing address of 2870 Peachtree Rd #327 Atlanta, Georgia 30305 ("**Owner**", "**Bitcoin Depot**"), and EG Retail (America), LLC, a Delaware limited liability company, and its affiliates and subsidiaries ("Host"). Owner and Host each may be referred to individually as a "**Party**" or collectively as the "**Parties**".

WHEREAS, the Parties have entered into a Master Placement Agreement on or about January 4, 2024 through execution of a Master Placement Agreement Form (together with all applicable addenda and amendments, "**Corporate Agreement**"); and

WHEREAS, the Parties wish to modify the Corporate Agreement as forth herein;

NOW, THEREFORE, in consideration of the foregoing and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties, intending to be legally bound, hereby agree as follows:

1. **Modifications:** As of the Effective Date, the Corporate Agreement is hereby modified such that:

    A. The Host Fees, as described in Exhibit A, shall be changed to $300 Flat Fee per month for all installed Kiosks in current and future Stores.

    B. Section 8.C. shall be removed in its entirety.

2. **No Other Changes**: All other terms or conditions contained in the Corporate Agreement shall remain unchanged and continue in full force and effect.

3. **Site Survey Refund**: Company shall reimburse Host ten thousand and 00/100 dollars ($10,000) of payments previously withheld for Site Survey Reimbursements. Such payment will be included in the November payment to Host.

4. **Entire Agreement; Controlling Document; Modification**: This Amendment 1 constitutes the entire agreement of the Parties with respect to the subject matter hereof. There are no other promises, representations, terms, conditions, or obligations other than those contained herein. This Amendment 1 supersedes all prior communications, representations, or agreements, oral or written, between the Parties in regard to the subject matter contained herein. Except as otherwise provided herein, no modification, amendment, alteration, or change to this Amendment 1 shall be binding

unless done so in writing signed by both Parties hereto which states that writing's intent to modify this Amendment 1.

5. **Controlling Law**: This Amendment 1 shall be construed, interpreted, and enforced in accordance with the laws of the State of Delaware, without regard to its conflict of law principles.

6. **Counterparts; Headings; Ambiguity:** This Amendment 1 may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement. A signed copy delivered by email or other electronic delivery shall be deemed to have the same legal effect as the delivery of an original signed copy. Headings and captions are provided solely for convenience and shall not convey any legal right, duty, or obligation nor shall they affect the interpretation of this Amendment 1. Each Party hereto agrees and acknowledges that this Amendment 1, in whole and in part, has been negotiated at arms' length. Each party has obtained, or has had the opportunity to obtain, legal counsel to review this Amendment 1 and both Parties fully understand the terms set forth herein.

7. **No Third-Party Beneficiaries**: This Amendment 1 is for the sole benefit of the Parties hereto and their permitted assigns and successors and nothing herein, express, or implied, is intended to nor shall confer upon any other person or entity any legal or equitable right, benefit, or remedy of any nature whatsoever under or by reason of this Amendment 1.

THEREFORE, each Party, intending to be bound, sets their hand below:

| **Bitcoin Depot Operating, LLC:** | | **Host:** | |
|---|---|---|---|
| **By:** | DocuSigned by: Brandon Mintz 2F1F47962C18405... | **By:** | Signed by: Laura Sherman 399B4BE229D4472... |
| **Name:** | Brandon Mintz | **Name:** | Laura Sherman |
| **Title:** | CEO | **Title:** | Assistant Secretary |
| **Address:** | 2870 Peachtree Road #327<br>Atlanta, GA 30305 | **Address:** | 165 Flanders Road<br>Westborough, MA 01581 |

**Master Placement Agreement Form**

| | |
|---|---|
| Host Legal Entity: EG Retail (America), LLC and its affiliates and subsidiaries | **Effective Date:** January 4, 2024 |
| Host DBA Name: Multiple Locations/Names | |
| Phone: | Account Manager: |
| Email: | Phone: |
| Address to be used for payment:<br>165 Flanders Road<br>Westborough, MA 01581 | Email: |
| | Sales Contact: Mark Smith |

| | | |
|---|---|---|
| **Term:** | 5 Years | |
| **Host Fees:** | Company shall pay, in accordance with and subject to this Agreement, Host a fee equal to the amount listed in Exhibit A of this MPAF alongside a particular Store as "Flat Fee" per month throughout the Term ("Flat Fee") or the amount listed in Exhibit A as "Per Trans. Fee" as such accrues in accordance with this Agreement ("Transaction Fee"), whichever of the Flat Fee or Transaction Fee is greater ("Host Fee"). For clarity, Host may only receive, subject to Section 3 of this Agreement, either the Flat Fee or the Transaction Fee, whichever is greater, but not both and no Host Fee shall accrue as due for a given Store until the Term for the applicable Store has commenced pursuant to Section 16 of the Agreement.<br><br>The Transaction Fee shall only accrue for transactions with a consumer wherein such consumer pays cash in exchange for virtual currency and not for any other transactions. Any transaction which is fraudulent, canceled, reversed, improper, or otherwise unwound, refunded, or not fully and finally completed shall be deemed invalid and not be considered a billable transaction for purposes of this Section. For purposes of this Agreement, a "transaction" is only billable if the transaction fee billed to each individual consumer is collected by the Company on a final, valid, non-refundable basis. | |
| **Notices:** | a) IF TO COMPANY:<br>ATTN: Legal Department<br>2870 Peachtree Rd #327<br>Atlanta, Georgia, 30305<br><br>With an electronic copy to:<br>legal@bitcoindepot.com | |

| | |
|---|---|
| | b) IF TO HOST:<br>ATTN: General Counsel<br>165 Flanders Road<br>Westborough, MA<br>01581 |

By signing below, Host and Bitcoin Depot expressly agree to be bound by all of the terms and conditions of the Master Placement Agreement attached hereto as Exhibit B ("MPA")
Capitalized terms not defined herein shall have the meaning set forth in the MPA. Host acknowledges and agrees that it has read and understands the terms set forth in the MPA and that all information in this Master Placement Agreement Form is accurate and complete. Host further acknowledges and agrees that Host is not party to an agreement with any person or entity which provides any service for the purchase or sale of virtual currency at the Stores.

**Bitcoin Depot Operating, LLC:**

DocuSigned by:



2F1F47962C18405...

**By:**
**Name:** Brandon Mintz
**Title:** President & CEO
**Address:** 2870 Peachtree Road #327
Atlanta, GA 30305

**Host:**

**By:**
**Name:** John Carey
**Title:** President & CEO
**Address:** 165 Flanders Road
Westborough, MA 01581

**EXHIBIT A**

| STORES | PER TRANS. FEE | FLAT FEE |
|---|---|---|
| Multiple Locations | $4.00 | $400.00 |

# Coin Cloud Kiosk Locations

| Store# | Banner | Street | Town/City | State | Zip |
|---|---|---|---|---|---|
| 400482 | Certified Oil | 8117 U.S. RT 60 | Ashland | KY | 41102 |
| 400490 | Certified Oil | 2025 Ikea Way | Columbus | OH | 43240 |
| 400142 | Certified Oil | 184 E Main St. | W Jefferson | OH | 43162 |
| 400388 | Certified Oil | 3204 W Broad | Columbus | OH | 43204 |
| 400423 | Certified Oil | 10257 Lancaster SE | Hebron | OH | 43025 |
| 400428 | Certified Oil | 4546 Cemetery | Hillard | OH | 43026 |
| 400434 | Certified Oil | 980 Demorest | Columbus | OH | 43204 |
| 400485 | Certified Oil | 4580 Alkire Rd | Columbus | OH | 43228 |
| 400489 | Certified Oil | 856 Frank Rd | Columbus | OH | 43223 |
| 1130 | Cumberland Farms | 69 Friendship St | Westerly | RI | 2891 |
| 1215 | Cumberland Farms | 865 Point Judith Rd | Narragansett | RI | 2882 |
| 1247 | Cumberland Farms | 785 Tiogue Ave | Coventry | RI | 2816 |
| 1257 | Cumberland Farms | 3323 S County TrL | East Greenwich | RI | 2818 |
| 1290 | Cumberland Farms | 2293 New London Turnpike | Coventry | RI | 2816 |
| 1295 | Cumberland Farms | 149 Granite St | Westerly | RI | 2891 |
| 4645 | Cumberland Farms | 1855 Berlin Tpke | Wethersfield | CT | 6109 |
| 4713 | Cumberland Farms | 937 Broad St | Meriden | CT | 6450 |
| 4736 | Cumberland Farms | 1290 W Broad St | Stratford | CT | 6615 |
| 4739 | Cumberland Farms | 975 Kings Hwy E | Fairfield | CT | 6825 |
| 4755 | Cumberland Farms | 333 Talcottville Rd | Vernon | CT | 6066 |
| 4756 | Cumberland Farms | 258 Boston Post Rd | Milford | CT | 6460 |
| 4758 | Cumberland Farms | 741 Cromwell Ave | Rocky Hill | CT | 6067 |
| 4762 | Cumberland Farms | 471 New Park Ave | West Hartford | CT | 6110 |
| 4764 | Cumberland Farms | 343 Hartford Tpke | Vernon | CT | 6066 |
| 4768 | Cumberland Farms | 906 North Colony Rd | Wallingford | CT | 6492 |
| 4780 | Cumberland Farms | | | | |
| 1279 | Cumberland Farms | 659 Reservoir Ave | Cranston | RI | 2910 |
| 1282 | Cumberland Farms | 2643 Hartford Ave | Johnston | RI | 2919 |
| 1289 | Cumberland Farms | 663 Killingly St | Johnston | RI | 2919 |
| 1291 | Cumberland Farms | 1556 Post Rd | Warwick | RI | 2888 |
| 1294 | Cumberland Farms | 2200 Mendon Rd | Woonsocket | RI | 2895 |
| 1296 | Cumberland Farms | 744 Branch Ave | Providence | RI | 2904 |
| 1297 | Cumberland Farms | 1040 Mineral Springs Ave | North Providence | RI | 2904 |
| 1298 | Cumberland Farms | 87 West Natick Rd | Warwick | RI | 2886 |
| 4573 | Cumberland Farms | 291 Spielman Hwy | Burlington | CT | 6013 |
| 4590 | Cumberland Farms | 1439 New Litchfield St | Torrington | CT | 6790 |
| 4624 | Cumberland Farms | 705 Migeon Ave | Torrington | CT | 6790 |
| 4746 | Cumberland Farms | 6 Old Windsor Rd | Bloomfield | CT | 6002 |
| 4761 | Cumberland Farms | 151 Hopmeadow St | Simsbury | CT | 6089 |
| 4763 | Cumberland Farms | 1237 E Main St | Torrington | CT | 6790 |
| 4765 | Cumberland Farms | 1359 Thomaston Ave | Waterbury | CT | 6704 |

| | | | | | |
|---|---|---|---|---|---|
| 4766 | Cumberland Farms | 32 Watertown Rd | Thomaston | CT | 6787 |
| 4773 | Cumberland Farms | 1481 Watertown Ave | Waterbury | CT | 6708 |
| 49 | Cumberland Farms | 290 County St | Attleboro | MA | 2703 |
| 144 | Cumberland Farms | 80 County St | Attleboro | MA | 2703 |
| 199 | Cumberland Farms | 1455 Fall River Avenue | Seekonk | MA | 2771 |
| 1227 | Cumberland Farms | 2812 Pawtucket Ave | Riverside | RI | 2915 |
| 2251 | Cumberland Farms | 1131 Gar Hwy | Swansea | MA | 2777 |
| 2314 | Cumberland Farms | 232 Winthrop St | Rehoboth | MA | 2769 |
| 2320 | Cumberland Farms | 520 Wilbur Ave | Swansea | MA | 2777 |
| 4769 | Cumberland Farms | 376 Danbury Rd | New Milford | CT | 6776 |
| 4618 | Cumberland Farms | 2090 Foxon Road | North Branford | CT | 6471 |
| 201 | Cumberland Farms | 837 Suffield Street | Agawan | MA | 1001 |
| 211 | Cumberland Farms | 514 Belmont Ave | Springfield | MA | 1108 |
| 212 | Cumberland Farms | 69 Main St | Westfield | MA | 1085 |
| 6703 | Cumberland Farms | 22 Park St | West Springfield | MA | 1089 |
| 6738 | Cumberland Farms | 1134 Southampton Rd | Westfield | MA | 1085 |
| 9541 | Cumberland Farms | 5245 10TH Ave N | Greenacres | FL | 33463 |
| 9568 | Cumberland Farms | 2692 N Military Trl | West Palm Beach | FL | 33409 |
| 9609 | Cumberland Farms | 1721 Kirk Rd | West Palm Beach | FL | 33406 |
| 9781 | Cumberland Farms | 2646 Okeechobee Blvd | West Palm Beach | FL | 33409 |
| 9785 | Cumberland Farms | 2700 S Military Trail | West Palm Beach | FL | 33415 |
| 145 | Cumberland Farms | 134 King Street | Northampton | MA | 1060 |
| 198 | Cumberland Farms | 130 College Hwy | Southampton | MA | 1073 |
| 200 | Cumberland Farms | 463 Center St | Ludlow | MA | 1056 |
| 213 | Cumberland Farms | 320 East St | Ludlow | MA | 1056 |
| 4742 | Cumberland Farms | 1132 Main Street | Willimantic | CT | 6226 |
| 4747 | Cumberland Farms | 2 Knollwood Dr Suite 2 | Canterbury | CT | 6331 |
| 4754 | Cumberland Farms | 1660 Storrs Rd | Storrs | CT | 6268 |
| 4757 | Cumberland Farms | 3 Middle Tpke E | Manchester | CT | 6040 |
| 4771 | Cumberland Farms | 2224 Boston Turnpike | Coventry | CT | 6238 |
| 6658 | Cumberland Farms | 707 Main St | Dalton | MA | 1226 |
| 6677 | Cumberland Farms | 3 Main Street | Brimfield | MA | 1010 |
| 6686 | Cumberland Farms | 506 Main St | Fiskdale | MA | 1518 |
| 6694 | Cumberland Farms | 317 Federal St | Greenfield | MA | 1301 |
| 6697 | Cumberland Farms | 885 Dalton Ave | Pittsfield | MA | 1201 |
| 6714 | Cumberland Farms | 37 Main St | Williamsburg | MA | 1096 |
| 6743 | Cumberland Farms | 1366 Curran Hwy | North Adams | MA | 1247 |
| 6749 | Cumberland Farms | 195 West St | Ware | MA | 1082 |
| 6764 | Cumberland Farms | 231 Northhampton ST | Easthampton | MA | 1027 |
| 9548 | Cumberland Farms | 3980 10TH Ave N | Lake Worth | FL | 33461 |
| 9768 | Cumberland Farms | 1335 S Federal Hwy | Deerfield Beach | FL | 33441 |
| 9782 | Cumberland Farms | 8900 Wiles Road | Coral Springs | FL | 33065 |
| 9786 | Cumberland Farms | 6919 South Jog Rd | Lake Worth | FL | 33467 |
| 9788 | Cumberland Farms | 6201 W Sample Rd | Coral Springs | FL | 33067 |
| 6 | Cumberland Farms | 68 Main Street | Westminster | MA | 1473 |
| 166 | Cumberland Farms | 502 Washington St | Auburn | MA | 1501 |
| 177 | Cumberland Farms | 460 High Street Ext | Lancaster | MA | 1523 |

| | | | | | |
|---|---|---|---|---|---|
| 191 | Cumberland Farms | 180 W Main Street | Dudley | MA | 1571 |
| 192 | Cumberland Farms | 1289 Main Street | Leominster | MA | 1453 |
| 203 | Cumberland Farms | 200 Southbridge Rd | North Oxford | MA | 1537 |
| 4772 | Cumberland Farms | 116 W Main St | Stafford Springs | CT | 6076 |
| 6664 | Cumberland Farms | 25 East Main Street | Orange | MA | 1364 |
| 6672 | Cumberland Farms | 32 Central Street | Winchendon | MA | 1475 |
| 6698 | Cumberland Farms | 74 W State St | Granby | MA | 1033 |
| 6704 | Cumberland Farms | 35 Belchertown Rd | Amherst | MA | 1002 |
| 6720 | Cumberland Farms | 1530 Main St | Leicester | MA | 1524 |
| 6754 | Cumberland Farms | 130 Main St | Gardner | MA | 1440 |
| 9538 | Cumberland Farms | 8685 SE Federal Hwy | Hobe Sound | FL | 33455 |
| 9556 | Cumberland Farms | 10975 South A1A | Jensen Beach | FL | 34957 |
| 9565 | Cumberland Farms | 2001 NE Savannah Rd | Jensen Beach | FL | 34957 |
| 9748 | Cumberland Farms | 1498 SE Lennard Rd | Port St Lucie | FL | 34952 |
| 9772 | Cumberland Farms | 3174 SW Port St Lucie Blv | Port St Lucie | FL | 34953 |
| 156 | Cumberland Farms | 37 Montcalm Street | Cicopee | MA | 1020 |
| 186 | Cumberland Farms | 109 Russell St | Hadley | MA | 1035 |
| 197 | Cumberland Farms | 115 Mendon Street | Hopedale | MA | 1747 |
| 1104 | Cumberland Farms | 278 Cowesett Ave | West Warwick | RI | 2893 |
| 1127 | Cumberland Farms | 295 Legris Ave | West Warwick | RI | 2893 |
| 1206 | Cumberland Farms | 823 Smithfield Ave | Lincoln | RI | 2865 |
| 6718 | Cumberland Farms | 507 Newton Street | South Hadley | MA | 1075 |
| 6740 | Cumberland Farms | 41 Milford St | Medway | MA | 2053 |
| 6746 | Cumberland Farms | 217 Worcester St | North Grafton | MA | 1536 |
| 6753 | Cumberland Farms | 94 Main Street | Lancaster | MA | 1523 |
| 9620 | Cumberland Farms | 1020 Shorewinds Dr | Fort Pierce | FL | 34949 |
| 9754 | Cumberland Farms | 2500 W Midway Rd | Fort Pierce | FL | 34981 |
| 9762 | Cumberland Farms | 4490 US Hwy 1 | Vero Beach | FL | 32967 |
| 9763 | Cumberland Farms | 880 27TH SW | Vero Beach | FL | 32960 |
| 9771 | Cumberland Farms | 1690 US Hwy 1 | Vero Beach | FL | 32960 |
| 9773 | Cumberland Farms | 2009 South 35TH St | Fort Pierce | FL | 34981 |
| 9690 | Cumberland Farms | 957 Sebastian Boulevard | Sebastian | FL | 32958 |
| 9747 | Cumberland Farms | 8090 US Highway 1 | Micco | FL | 32976 |
| 9766 | Cumberland Farms | 440 S Wickman Rd | West Melbourne | FL | 32904 |
| 9767 | Cumberland Farms | 1000 W New Haven Ave | West Melbourne | FL | 32904 |
| 9769 | Cumberland Farms | 2300 Minton Rd | West Melbourne | FL | 32904 |
| 9778 | Cumberland Farms | 1703 Palm Bay Rd NE | Palm Bay | FL | 32905 |
| 5414 | Cumberland Farms | 278 Meadow Street | Littleton | NH | 3561 |
| 5419 | Cumberland Farms | 336 Washington St | Claremont | NH | 3743 |
| 5421 | Cumberland Farms | 121 Pleasant St | Claremont | NH | 3743 |
| 5425 | Cumberland Farms | 162 Main Street | Keene | NH | 3431 |
| 5434 | Cumberland Farms | 932 Portland Ave | Rollinsford | NH | 3869 |
| 5442 | Cumberland Farms | 1475 Lafayette Road | Portsmouth | NH | 3801 |
| 5443 | Cumberland Farms | 97 Gosling Rd | Newinton | NH | 3801 |
| 5448 | Cumberland Farms | 815 Meadow St | Littleton | NH | 3561 |
| 5584 | Cumberland Farms | 42 School Street | Berwick | ME | 3901 |
| 5624 | Cumberland Farms | 28 Levesque Dr Unit 12 | Eliot | ME | 3903 |
| 5401 | Cumberland Farms | 79 Milton Rd | Rochester | NH | 3868 |

| | | | | | |
|---|---|---|---|---|---|
| 5408 | Cumberland Farms | 108 Webster St | Manchester | NH | 3104 |
| 5418 | Cumberland Farms | 60 Main St | Gorham | NH | 3581 |
| 5428 | Cumberland Farms | 161 Main St | Conway | NH | 3818 |
| 5439 | Cumberland Farms | 1727 Dover Rd | Epsom | NH | 3234 |
| 5441 | Cumberland Farms | 2 S Mast Rd | Goffstown | NH | 3045 |
| 5444 | Cumberland Farms | 99 Calef Hwy | Epping | NH | 3042 |
| 5502 | Cumberland Farms | 47 Fisherville Rd | Concord | NH | 3303 |
| 5505 | Cumberland Farms | 25 Pleasant Street | Bristol | NH | 3222 |
| 5508 | Cumberland Farms | 299 N Main St | Rochester | NH | 3867 |
| 5525 | Cumberland Farms | 1 Knight St | Rochester | NH | 3867 |
| 5536 | Cumberland Farms | 334 Daniel Webster Hwy | Meredith | NH | 3253 |
| 5542 | Cumberland Farms | 235 Main St | Tilton | NH | 3276 |
| 5546 | Cumberland Farms | 239 Central Street | Franklin | NH | 3235 |
| 5579 | Cumberland Farms | 53 Main Street | Livermore Falls | ME | 4254 |
| 5587 | Cumberland Farms | 12 Main St | Gray | ME | 4039 |
| 5588 | Cumberland Farms | 251 Main St | Norway | ME | 4268 |
| 5590 | Cumberland Farms | 410 Main St | Winthrop | ME | 4364 |
| 5595 | Cumberland Farms | 119 Center Street | Auburn | ME | 4210 |
| 5598 | Cumberland Farms | 4 N Main St | Mechanic Falls | ME | 4256 |
| 5614 | Cumberland Farms | 145 Sabttus Road | Sabattus | ME | 4280 |
| 5621 | Cumberland Farms | 753 Sabattus St | Lewiston | ME | 4240 |
| 5627 | Cumberland Farms | 691 Main St | Lewiston | ME | 4240 |
| 4555 | Cumberland Farms | 207 S Main St | Torrington | CT | 6790 |
| 4658 | Cumberland Farms | 136 Main St | Norwalk | CT | 6851 |
| 4668 | Cumberland Farms | 527 N Main Street | Naugatuck | CT | 6770 |
| 4716 | Cumberland Farms | 5 Pershing Dr | Ansonia | CT | 6401 |
| 4731 | Cumberland Farms | 2525 E Main St | Bridgeport | CT | 6610 |
| 4733 | Cumberland Farms | 690 Post Rd E | Westport | CT | 6880 |
| 4740 | Cumberland Farms | 1101 Post Rd | Fairfield | CT | 6824 |
| 4767 | Cumberland Farms | 455 Main St | Monroe | CT | 6468 |
| 5400 | Cumberland Farms | 189 Central St | Hudson | NH | 3051 |
| 5423 | Cumberland Farms | 308 Daniel Webster Hwy | Nashua | NH | 3060 |
| 5433 | Cumberland Farms | 106 Amherst Street | Nashua | NH | 3064 |
| 5445 | Cumberland Farms | 583 Nashua St | Milford | NH | 3055 |
| 5529 | Cumberland Farms | 142 Nashua St | Milford | NH | 3055 |
| 5544 | Cumberland Farms | 382 S Broadway | Salem | NH | 3079 |
| 5545 | Cumberland Farms | 142 Plaistow Rd | Plaistow | NH | 3865 |
| 5591 | Cumberland Farms | 148 Bridge St | Gardiner | ME | 4345 |
| 5604 | Cumberland Farms | 801 Washington Ave | Portland | ME | 4103 |
| 5607 | Cumberland Farms | 137 Main St | Gorham | ME | 4038 |
| 5611 | Cumberland Farms | 205 Main Street | Fairfield | ME | 4937 |
| 5617 | Cumberland Farms | 439 Payne Rd | Scarborough | ME | 4074 |
| 5619 | Cumberland Farms | 939 US Route 1 | Yarmouth | ME | 4096 |
| 5620 | Cumberland Farms | 162 Pleasant Street | Brunswick | ME | 4011 |
| 6669 | Cumberland Farms | 241 Main St | Amesbury | MA | 1913 |
| 3516 | Cumberland Farms | 71 Drum Hill Road | Chelmsford | MA | 1824 |
| 4619 | Cumberland Farms | 1655 Meriden Rd | Wolcott | CT | 6716 |
| 4642 | Cumberland Farms | 909 Queen Street | Southington | CT | 6489 |

| | | | | | |
|---|---|---|---|---|---|
| 4681 | Cumberland Farms | 5 Wapping Wood Road | Ellington | CT | 6029 |
| 4685 | Cumberland Farms | 191 Central St | Bristol | CT | 6010 |
| 4707 | Cumberland Farms | 204 Marlborough Street | Portland | CT | 6480 |
| 4710 | Cumberland Farms | 723 Wolcott Rd | Wolcott | CT | 6716 |
| 4760 | Cumberland Farms | 1978 West Street | Southington | CT | 6489 |
| 4770 | Cumberland Farms | 266 Pine St | Bristol | CT | 6010 |
| 6759 | Cumberland Farms | 270 Main St | Tewksbury | MA | 1876 |
| 4565 | Cumberland Farms | 177 Main Street | Deep River | CT | 6417 |
| 4657 | Cumberland Farms | 47 Norwich Rd | Quaker Hill | CT | 6375 |
| 4679 | Cumberland Farms | 412 Jackson Street | Willimantic | CT | 6226 |
| 4735 | Cumberland Farms | 633 Boston Post Road | Madison | CT | 6443 |
| 4751 | Cumberland Farms | 227 E Main Street | Branford | CT | 6405 |
| 4759 | Cumberland Farms | 249 State St | North Haven | CT | 6473 |
| 1121 | Cumberland Farms | 1860 Main Rd | Tiverton | RI | 2878 |
| 1218 | Cumberland Farms | 1812 E Main Rd | Portsmouth | RI | 2871 |
| 1237 | Cumberland Farms | 3166 E Main Rd | Portsmouth | RI | 2871 |
| 2233 | Cumberland Farms | 176 S Main St | Acushnet | MA | 2743 |
| 2244 | Cumberland Farms | 95 Huttleston Ave | Fairhaven | MA | 2719 |
| 2259 | Cumberland Farms | 169 Main Street | Wareham | MA | 2571 |
| 2272 | Cumberland Farms | 2360 Cranberry Highway | West Wareham | MA | 2576 |
| 2286 | Cumberland Farms | 4548 N Main St | Fall River | MA | 2720 |
| 2287 | Cumberland Farms | 2012 Acushnet Ave | New Bedford | MA | 2745 |
| 2294 | Cumberland Farms | 244 Russells Mills Rd | South Dartmouth | MA | 2748 |
| 2301 | Cumberland Farms | 122 State Rd | North Dartmouth | MA | 2747 |
| 2302 | Cumberland Farms | 160 Main St | Buzzards Bay | MA | 2532 |
| 2315 | Cumberland Farms | 460 Route 134 | South Dennis | MA | 2660 |
| 2324 | Cumberland Farms | 142 Rockdale  Ave | Dartmouth | MA | 2748 |
| 2346 | Cumberland Farms | 400 E Falmouth Hwy | East Falmouth | MA | 2536 |
| 6745 | Cumberland Farms | 923 Shawmut Ave | New Bedford | MA | 2746 |
| 6785 | Cumberland Farms | 2886 Acushnet Ave | New Bedford | MA | 2745 |
| 6787 | Cumberland Farms | 64 Stevens  St | Fall River | MA | 2721 |
| 9750 | Cumberland Farms | 3669 South Street | Titusville | FL | 32780 |
| 9764 | Cumberland Farms | 4440 W New Haven Ave | West Melbourne | FL | 32904 |
| 9770 | Cumberland Farms | 1385 N Courtenay Pkwy | Merritt Island | FL | 32952 |
| 9775 | Cumberland Farms | 4560 South Washington Ave | Titusville | FL | 32780 |
| 9779 | Cumberland Farms | 8000 Astronaut Blvd | Cape Canaveral | FL | 32920 |
| 2232 | Cumberland Farms | 100 Shank Painter Road | Provincetown | MA | 2657 |
| 2268 | Cumberland Farms | 626 Main St | West Yarmouth | MA | 2673 |
| 2295 | Cumberland Farms | 375 Barnstable Rd | Hyannis | MA | 2601 |
| 2299 | Cumberland Farms | 1055 Washington St | East Bridgewater | MA | 2333 |
| 2333 | Cumberland Farms | 485 Waquoit Hwy | East Falmouth | MA | 2536 |
| 2352 | Cumberland Farms | 119 RT 6A | Orleans | MA | 2653 |
| 3336 | Cumberland Farms | 377 Nantasket Ave | Hull | MA | 2045 |
| 3377 | Cumberland Farms | 295 Salem St | Reading | MA | 1867 |
| 3499 | Cumberland Farms | 831 Washington St | Braintree | MA | 2184 |
| 6731 | Cumberland Farms | 4460 State Hwy Route  6 | Eastham | MA | 2642 |
| 6734 | Cumberland Farms | 200 Lowell St | Wakefield | MA | 1880 |
| 6741 | Cumberland Farms | 306 Crescent  St | Brockton | MA | 2302 |

| | | | | | |
|---|---|---|---|---|---|
| 6748 | Cumberland Farms | 590 Washington St | Stoughton | MA | 2072 |
| 6756 | Cumberland Farms | 678 Main St | Chatham | MA | 2633 |
| 9603 | Cumberland Farms | 975 Seaway Drive | Fort Pierce | FL | 34949 |
| 2296 | Cumberland Farms | 154 Samoset St | Plymouth | MA | 2360 |
| 2318 | Cumberland Farms | 1001 Pleasant Street | Bridgewater | MA | 2324 |
| 2353 | Cumberland Farms | 8 N Main St | West Bridgewater | MA | 2379 |
| 2365 | Cumberland Farms | 143 Bedford Street | East Bridgewater | MA | 2333 |
| 3490 | Cumberland Farms | 628 East Fifth Street | South Boston | MA | 2127 |
| 4749 | Cumberland Farms | 151 Boston Post Road | Orange | CT | 6477 |
| 6663 | Cumberland Farms | 9 Railroad Avenue | Rockport | MA | 1966 |
| 6681 | Cumberland Farms | 66 Turnpike Road | Ipswich | MA | 1938 |
| 6684 | Cumberland Farms | 70 Central St | Ipswich | MA | 1938 |
| 6708 | Cumberland Farms | 4 S Main St | Middleton | MA | 1949 |
| 6739 | Cumberland Farms | 150 S Main St | Middleboro | MA | 2346 |
| 6747 | Cumberland Farms | 121 Bay Rd | South Hamilton | MA | 1982 |
| 6757 | Cumberland Farms | 76 Newbury St | Danvers | MA | 1923 |
| 6760 | Cumberland Farms | 165 Flanders Rd | Westborough | MA | 1581 |
| 4567 | Cumberland Farms | 412 Laurel Hill Ave | Norwich | CT | 6360 |
| 4698 | Cumberland Farms | 184 Main St | Baltic | CT | 6330 |
| 4744 | Cumberland Farms | 12 South Main Street | Moosup | CT | 6354 |
| 187 | Cumberland Farms | 30 Chauncy St | Mansfield | MA | 2048 |
| 214 | Cumberland Farms | 560 Main St | Medfield | MA | 2052 |
| 1205 | Cumberland Farms | 704 Main St | West Warwick | RI | 2893 |
| 1205 | Cumberland Farms | 704 Main St | West Warwick | RI | 2893 |
| 1219 | Cumberland Farms | 1600 Nooseneck Hill Rd | Coventry | RI | 2816 |
| 1219 | Cumberland Farms | 1600 Nooseneck Hill Rd | Coventry | RI | 2816 |
| 1254 | Cumberland Farms | 1175 Main St | Wyoming | RI | 2898 |
| 1276 | Cumberland Farms | 244 Washington St | West Warwick | RI | 2893 |
| 1293 | Cumberland Farms | 1141 Boston Neck Rd | Narragansett | RI | 2882 |
| 2337 | Cumberland Farms | 406 Wareham Rd | Marion | MA | 2738 |
| 3441 | Cumberland Farms | 1185 Washington St | Walpole | MA | 2081 |
| 4720 | Cumberland Farms | 82 Main St | Centerbrook | CT | 6409 |
| 150 | Cumberland Farms | 246 Mansfield Ave | Norton | MA | 2766 |
| 176 | Cumberland Farms | 20 Mechanic St | Foxboro | MA | 2035 |
| 223 | Cumberland Farms | 220 Pleasant Street | Attleboro | MA | 2703 |
| 226 | Cumberland Farms | 433 S Main St | Sharon | MA | 2067 |
| 1120 | Cumberland Farms | 261 S Main Street | Woonsocket | RI | 2895 |
| 1214 | Cumberland Farms | 478 Broad Street | Central Falls | RI | 2863 |
| 1265 | Cumberland Farms | 193 DIivision St | Pawtucket | RI | 2860 |
| 1274 | Cumberland Farms | 901 Victory Hwy | North Smithfield | RI | 2896 |
| 2280 | Cumberland Farms | 115 Orange Street | Nantucket | MA | 2554 |
| 2323 | Cumberland Farms | 1813 Main Street | Brockton | MA | 2301 |
| 6736 | Cumberland Farms | 30 Sparks Ave | Nantucket | MA | 2554 |
| 6755 | Cumberland Farms | 297 Pulaski Blvd | Bellingham | MA | 2019 |
| 6770 | Cumberland Farms | 650 South St | Wrenthem | MA | 2093 |
| 1120 | Cumberland Farms | 261 S Main Street | Woonsocket | RI | 2895 |
| 1214 | Cumberland Farms | 478 Broade Street | Central Falls | RI | 2863 |
| 167 | Cumberland Farms | 794 Sprinfield St | Feeding Hills | MA | 1030 |

| | | | | | |
|---|---|---|---|---|---|
| 195 | Cumberland Farms | 1061 Memorial Drive | Chicopee | MA | 1020 |
| 4659 | Cumberland Farms | 64 Broad St | Plainville | CT | 6062 |
| 4774 | Cumberland Farms | 62 Rainbow Rd | East Granby | CT | 6026 |
| 6717 | Cumberland Farms | 66 Parker Street | Indian Orchard | MA | 1151 |
| 6730 | Cumberland Farms | 143 Park Ave | West Springfield | MA | 1089 |
| 6763 | Cumberland Farms | 31 Elm St | South Deerfield | MA | 1373 |
| 178 | Cumberland Farms | 479 Electric Ave | Fitchburg | MA | 1420 |
| 6687 | Cumberland Farms | 35 Elm Street | Baldwinville | MA | 1436 |
| 6688 | Cumberland Farms | 297 Main Street | Athol | MA | 1331 |
| 6705 | Cumberland Farms | 163 Patriots Road | East Templeton | MA | 1438 |
| 6706 | Cumberland Farms | 109 Brookside Road | Athol | MA | 1331 |
| 6762 | Cumberland Farms | 550 Kimball St | Fitchburg | MA | 1420 |
| 6772 | Cumberland Farms | 245 Ashland St | North Adams | MA | 1247 |
| 119 | Cumberland Farms | 616 Chandler Street | Worcester | MA | 1602 |
| 163 | Cumberland Farms | 10 S Main St | Leister | MA | 1524 |
| 217 | Cumberland Farms | 263 Grafton Street | Worcester | MA | 1604 |
| 4693 | Cumberland Farms | 33 Pompey Hollow Road | Ashford | CT | 6278 |
| 6660 | Cumberland Farms | 29 Hardwick Rd | Gilbertville | MA | 1031 |
| 6719 | Cumberland Farms | 550 E Main St | East Brookfield | MA | 1515 |
| 6758 | Cumberland Farms | 184 W Boylston St | West Boylston | MA | 1583 |
| 5547 | Cumberland Farms | 212 King Street | Boscawen | NH | 3303 |
| 5559 | Cumberland Farms | 3 Main St | Kennebunk | ME | 4043 |
| 5599 | Cumberland Farms | 31 Elm St | Saco | ME | 4072 |
| 5618 | Cumberland Farms | 535 Main Street | Saco | ME | 4072 |
| 5625 | Cumberland Farms | 1544 Post Rd | Wells | ME | 4090 |
| 5626 | Cumberland Farms | 975 Main St | Sanford | ME | 4073 |
| 5409 | Cumberland Farms | 22 East Broadway | Derry | NH | 3038 |
| 5422 | Cumberland Farms | 60 Henniker Street | Hillsboro | NH | 3244 |
| 5440 | Cumberland Farms | 193 Endicott St N | Laconia | NH | 3246 |
| 5447 | Cumberland Farms | 216 Route 108 | Somersworth | NH | 3878 |
| 5450 | Cumberland Farms | 452 Amherst St | Nashua | NH | 3063 |
| 5515 | Cumberland Farms | 102 Manchester St | Concord | NH | 3301 |
| 5552 | Cumberland Farms | 196 N Main St | Concord | NH | 3301 |
| 133 | Cumberland Farms | 16 Upton St | Grafton | MA | 1519 |
| 3493 | Cumberland Farms | 301 Boston Road | North Billerica | MA | 1862 |
| 6662 | Cumberland Farms | 121 Main Street | Pepperell | MA | 1463 |
| 6715 | Cumberland Farms | 205 Main Street | Wilmington | MA | 1887 |
| 6742 | Cumberland Farms | 320 S Broadway | Lawrence | MA | 1843 |
| 6765 | Cumberland Farms | 128 North Main St | Uxbridge | MA | 1569 |
| 36 | Cumberland Farms | 311 Main St | Oxford | MA | 1540 |
| 350670 | Kwik Shop | 2103 Capehart Rd | Bellevue | NE | 68123 |
| 750002 | Loaf 'N Jug | 2050 Lake Ave | Pueblo | CO | 81004 |
| 750014 | Loaf 'N Jug | 1201 W Pueblo Blvd | Pueblo | CO | 81004 |
| 750037 | Loaf 'N Jug | 3980 Ivywood Ln | Pueblo | CO | 81005 |
| 750052 | Loaf 'N Jug | 2405 W Northern Ave | Pueblo | CO | 81004 |
| 750065 | Loaf 'N Jug | 2119 E 4Th St | Pueblo | CO | 81001 |
| 750078 | Loaf 'N Jug | 2120 Oakshire Ln | Pueblo | CO | 81001 |
| 750087 | Loaf 'N Jug | 4125 W Northern Ave | Pueblo | CO | 81005 |

| | | | | | |
|---|---|---|---|---|---|
| 750025 | Loaf 'N Jug | 4800 Thatcher Ave | Pueblo | CO | 81005 |
| 750028 | Loaf 'N Jug | 120 S Santa Fe Ave | Pueblo | CO | 81003 |
| 750038 | Loaf 'N Jug | 1002 Bonforte Blvd | Pueblo | CO | 81001 |
| 750067 | Loaf 'N Jug | 1525 W 4Th St | Pueblo | CO | 81004 |
| 750084 | Loaf 'N Jug | 1104 Pueblo Boulevard Way | Pueblo | CO | 81005 |
| 750086 | Loaf 'N Jug | 2810 Troy Ave | Pueblo | CO | 81001 |
| 750093 | Loaf 'N Jug | 905 W Us Highway 50 | Pueblo | CO | 81008 |
| 750035 | Loaf 'N Jug | 36031 Highway 50 East | Pueblo | CO | 81006 |
| 750070 | Loaf 'N Jug | 4001 Jerry Murphy Rd | Pueblo | CO | 81001 |
| 750013 | Loaf 'N Jug | 918 W 3Rd St | La Junta | CO | 81050 |
| 750016 | Loaf 'N Jug | 101 N Main St | La Junta | CO | 81050 |
| 750059 | Loaf 'N Jug | 415 Ambassador Thompson Blvd | Las Animas | CO | 81054 |
| 750068 | Loaf 'N Jug | 109 West 4Th Street | Hugo | CO | 80821 |
| 750003 | Loaf 'N Jug | 200 Main St | Walsenburg | CO | 81089 |
| 750005 | Loaf 'N Jug | 1101 N. Main St | Springfield | CO | 81073 |
| 750010 | Loaf 'N Jug | 102 Highway 160 East | Alamosa | CO | 81101 |
| 750024 | Loaf 'N Jug | 4401 Hwy 165 | Colorado City | CO | 81019 |
| 750057 | Loaf 'N Jug | 1107 S Main St | Lamar | CO | 81052 |
| 750058 | Loaf 'N Jug | 300 N Main St | Lamar | CO | 81052 |
| 600519 | Minit Mart | 349 N. Main | Greenville | KY | 42345 |
| 550149 | Quik Stop | 3940 Walnut Blvd Ste A | Brentwood | CA | 94513 |
| 550157 | Quik Stop | 951 N Vasco Rd | Livermore | CA | 94551 |
| 551120 | Quik Stop | 9321 N. Thornton Rd | Stockton | CA | 95209 |
| 900701 | Sprint | 2202 Gordon Hwy | Augusta | GA | 30909 |
| 900709 | Sprint | 3546 Deans Bridge Rd | Hephzibah | GA | 30815 |
| 900712 | Sprint | 2480 Crosscreek Rd | Hephzibah | GA | 30815 |
| 900720 | Sprint | 424 S Belair Rd | Martinez | GA | 30907 |
| 900733 | Sprint | 1325 Appling Harlem Rd | Harlem | GA | 30814 |
| 900735 | Sprint | 1020 Laurens Street NW | Aiken | SC | 29801 |
| 900747 | Sprint | 2093 Washington Rd | Thompson | GA | 30824 |
| 900749 | Sprint | 4915 W Wrightsboro Rd | Grovetown | GA | 30813 |
| 950217 | Turkey Hill | 2 W Main St | Dallastown | PA | 17313 |
| 950103 | Turkey Hill | 2395 S Market St | Elizabethtown | PA | 17022 |
| 950106 | Turkey Hill | 500 Jonestown Rd | Jonestown | PA | 17038 |
| 950125 | Turkey Hill | 686 2Nd St | Highspire | PA | 17034 |
| 950197 | Turkey Hill | 100 W Main St | Palmyra | PA | 17078 |
| 950235 | Turkey Hill | 998 N Hanover St | Elizabethtown | PA | 17022 |
| 950240 | Turkey Hill | 2130 S Market St | Mechanicsburg | PA | 17055 |
| 950280 | Turkey Hill | 2060 Good Hope Rd | Enola | PA | 17025 |
| 950294 | Turkey Hill | 6708 Carlisle Pike | Mechanicsburg | PA | 17050 |
| 950088 | Turkey Hill | 17 Briarcrest Sq | Hershey | PA | 17033 |
| 950090 | Turkey Hill | 5009 Locust Ln | Harrisburg | PA | 17109 |
| 950095 | Turkey Hill | 390 N Houcks Rd | Harrisburg | PA | 17109 |
| 950098 | Turkey Hill | 707 N Mountain Rd | Linglestown | PA | 17112 |
| 950234 | Turkey Hill | 6300 Derry St | Harrisburg | PA | 17111 |
| 950253 | Turkey Hill | 1501 Manheim Pike | Lancaster | PA | 17601 |
| 950279 | Turkey Hill | 2885 Paxton St | Harrisburg | PA | 17111 |
| 950282 | Turkey Hill | 240 Hershey Rd | Hummelstown | PA | 17036 |

| | | | | | |
|---|---|---|---|---|---|
| 950296 | Turkey Hill | 7601 Allentown Blvd | Harrisburg | PA | 17112 |
| 950008 | Turkey Hill | 806 New Holland Ave | Lancaster | PA | 17602 |
| 950014 | Turkey Hill | 3701 Kutztown Rd | Laureldale | PA | 19605 |
| 950020 | Turkey Hill | 936 Columbia Ave | Lancaster | PA | 17603 |
| 950032 | Turkey Hill | 5959 East Main St | East Petersburg | PA | 17520 |
| 950037 | Turkey Hill | 300 Main St | Denver | PA | 17517 |
| 950080 | Turkey Hill | 320 E Main St | Mountville | PA | 17554 |
| 950099 | Turkey Hill | 733 E Philadelphia Ave | Boyertown | PA | 19512 |
| 950105 | Turkey Hill | 1434 E Philadelphia Ave | Gilbertsville | PA | 19525 |
| 950113 | Turkey Hill | 901 Nissley Rd | Lancaster | PA | 17601 |
| 950193 | Turkey Hill | 2 E Bridge St | Spring City | PA | 19475 |
| 950195 | Turkey Hill | 3248 Morgantown Rd | Mohnton | PA | 19540 |
| 950271 | Turkey Hill | 515 Main St | Red Hill | PA | 18076 |
| 950292 | Turkey Hill | 2432 Morgantown Rd | Reading | PA | 19607 |
| 950299 | Turkey Hill | 10 Eagleville Rd | Eagleville | PA | 19403 |
| 950305 | Turkey Hill | 301 Linden St, Condo #7 | Columbia | PA | 17512 |
| 950062 | Turkey Hill | 4801 5Th Street Hwy | Temple | PA | 19560 |
| 950096 | Turkey Hill | 2900 Emmaus Ave. | Allentown | PA | 18103 |
| 950104 | Turkey Hill | 610 Main St | Slatington | PA | 18080 |
| 950107 | Turkey Hill | 1060 Main St | Northampton | PA | 18067 |
| 950119 | Turkey Hill | 329 Main St | Blandon | PA | 19510 |
| 950120 | Turkey Hill | 501 Spring St | Reading | PA | 19601 |
| 950126 | Turkey Hill | 4 S Centre Ave | Leesport | PA | 19533 |
| 950145 | Turkey Hill | 211 W Harford St | Milford | PA | 18337 |
| 950215 | Turkey Hill | 55 Morgan Hill Rd | Easton | PA | 18042 |
| 950224 | Turkey Hill | 1140 Hellertown Rd | Bethlehem | PA | 18015 |
| 950248 | Turkey Hill | 2 Denver Rd | Denver | PA | 17517 |
| 950281 | Turkey Hill | 1010 Sharp Ave | Ephrata | PA | 17522 |
| 950284 | Turkey Hill | 600 N Oak St | Lititz | PA | 17543 |
| 950293 | Turkey Hill | 8330 Easton Rd Ste A | Ottsville | PA | 18942 |
| 950304 | Turkey Hill | 5005 Winona Falls Rd E | East Stroudsburg | PA | 18302 |
| 950316 | Turkey Hill | 2339 Oregon Pike | Lancaster | PA | 17601 |
| 950317 | Turkey Hill | 726 North 15th St. | Allentown | PA | 18102 |
| 950178 | Turkey Hill | 560 N Main Ave | Scranton | PA | 18504 |
| 950213 | Turkey Hill | 101 S Lehigh Ave | Frackville | PA | 17931 |
| 950150 | Turkey Hill | 330 S. Main St | Forest City | PA | 18421 |
| 950237 | Turkey Hill | 401 S Blakely St | Dunmore | PA | 18512 |

# Non Coin Cloud Kiosk Locations

| Locations: Location Name | Full Address |
|---|---|
| Certified Oil - 100 E Ltle | 100 E Ltle Fostoria OH 44830 |
| Certified Oil - 1014 W Mcpherson | 1014 W Mcpherson Clyde OH 43410 |
| Certified Oil - 1055 E Spring | 1055 E Spring St. Mary's OH 45885 |
| Certified Oil - 1093 Frank Rd | 1093 Frank Rd Columbus OH 43223 |
| Certified Oil - 110 Granville St | 110 Granville St Sunbury OH 43074 |
| Certified Oil - 131 S Sunbury | 131 S Sunbury Westerville OH 43081 |
| Certified Oil - 1350 N Belmont | 1350 N Belmont Springfield OH 45503 |
| Certified Oil - 1421 Dublin Rd | 1421 Dublin Rd Columbus OH 43215 |
| Certified Oil - 1950 Lockbourne | 1950 Lockbourne Columbus OH 43207 |
| Certified Oil - 1956 Lancaster Rd SW | 1956 Lancaster Rd SW Granville OH 43023 |
| Certified Oil - 2020 E Main | 2020 E Main Lancaster OH 43130 |
| Certified Oil - 2061 U.S. RT 23 North | 2061 U.S. RT 23 North Deleware OH 43015 |
| Certified Oil - 2483 Parsons | 2483 Parsons Columbus OH 43207 |
| Certified Oil - 277 Yngstwn/KngSsvl Rd. | 277 Yngstwn/KngSsvl Rd. Vienna OH 44473 |
| Certified Oil - 326 Main | 326 Main Groveport OH 43125 |
| Certified Oil - 3840 Elm Road | 3840 Elm Road Warren OH 44483 |
| Certified Oil - 4224 SR 14 | 4224 SR 14 Ravenna OH 44266 |
| Certified Oil - 466 S Main Street | 466 S Main Street Granville OH 43023 |
| Certified Oil - 509 W High | 509 W High Mt. Vernon OH 43050 |
| Certified Oil - 5991 S High Street | 5991 S High Street Columbus OH 43207 |
| Certified Oil - 701 High St | 701 High St Hamilton OH 45011 |
| Certified Oil - 750 Hunter St | 750 Hunter St Logan OH 43138 |
| Certified Oil - 811 Bond Ave | 811 Bond Ave Barnesville OH 43713 |
| Certified Oil - 825 N Bridge St | 825 N Bridge St Chilliothe OH 45601 |
| Certified Oil - 825 N Canfield Niles | 825 N Canfield Niles Austintown OH 44515 |
| Certified Oil - 885 Eastern Ave | 885 Eastern Ave Chillicothe OH 45601 |
| Certified Oil - 891 S Miami | 891 S Miami West Milton OH 45383 |
| Cumberland Farms - 1 China Road | 1 China Road Winslow ME 4901 |
| Cumberland Farms - 10 Dow Hwy | 10 Dow Hwy South Berwick ME 3908 |
| Cumberland Farms - 100 Cottage St | 100 Cottage St Bath ME 4530 |
| Cumberland Farms - 105 Malabar Road NE | 105 Malabar Road NE Palm Bay FL 32907 |
| Cumberland Farms - 111 Northside Dr | 111 Northside Dr Bennington VT 5201 |
| Cumberland Farms - 1136 Forest Avenue | 1136 Forest Avenue Portland ME 4103 |
| Cumberland Farms - 1167 Hartford Ave | 1167 Hartford Ave White River Jct VT 5001 |
| Cumberland Farms - 1251 Providence Blvd | 1251 Providence Blvd Delton FL 32725 |
| Cumberland Farms - 132 S Main St | 132 S Main St Barre VT 5641 |
| Cumberland Farms - 1450 W King St | 1450 W King St Cocoa FL 32922 |
| Cumberland Farms - 186 Main St | 186 Main St Ogunquit ME 3907 |
| Cumberland Farms - 190 Bath Road | 190 Bath Road Brunswick ME 4011 |
| Cumberland Farms - 1990 Viera Blvd | 1990 Viera Blvd Rockledge FL 32955 |

| | |
|---|---|
| Cumberland Farms - 212 S Main Street | 212 S Main Street Rutland VT 5701 |
| Cumberland Farms - 230 York Street | 230 York Street York Village ME 3909 |
| Cumberland Farms - 23077 State Road 7 | 23077 State Road 7 Boca Raton FL 33428 |
| Cumberland Farms - 298 Ocean House Rd | 298 Ocean House Rd Cape Elizabeth ME 4107 |
| Cumberland Farms - 317 Marlboro Rd | 317 Marlboro Rd Brattleboro VT 5301 |
| Cumberland Farms - 34 Main St | 34 Main St N Berwick ME 3906 |
| Cumberland Farms - 3657 South Nova Rd | 3657 South Nova Rd Port Orange FL 32129 |
| Cumberland Farms - 37 Berlin St | 37 Berlin St Montpelier VT 5602 |
| Cumberland Farms - 427 Cottage Rd | 427 Cottage Rd South Portland ME 4106 |
| Cumberland Farms - 454 Riverside Ave | 454 Riverside Ave Burlington VT 5401 |
| Cumberland Farms - 4771 S Military Trl | 4771 S Military Trl Greenacres FL 33463 |
| Cumberland Farms - 5 Blue Ledge Rd | 5 Blue Ledge Rd Gorham ME 4038 |
| Cumberland Farms - 512 Woodford St | 512 Woodford St Portland ME 4103 |
| Cumberland Farms - 524 N Main St | 524 N Main St Barre VT 5641 |
| Cumberland Farms - 535 E Main St | 535 E Main St Newport VT 5855 |
| Cumberland Farms - 564 Alfred Street | 564 Alfred Street Biddeford ME 4005 |
| Cumberland Farms - 625 Pawliing Ave | 625 Pawliing Ave Troy NY 12180 |
| Cumberland Farms - 65 Madison Ave | 65 Madison Ave Skowegan ME 4976 |
| Cumberland Farms - 6521 SE Federal Hwy | 6521 SE Federal Hwy Stuart FL 34997 |
| Cumberland Farms - 661 Pine St | 661 Pine St Burlington VT 5401 |
| Cumberland Farms - 749 Roosevelt Trl | 749 Roosevelt Trl Windham ME 4062 |
| Cumberland Farms - 781 College Pkwy | 781 College Pkwy Colchester VT 5446 |
| Cumberland Farms - 890 N Apollo Blvd | 890 N Apollo Blvd Melbourne FL 32935 |
| Kwik Shop - 1001 1St Ave Sw | 1001 1St Ave Sw Cedar Rapids IA 52405 |
| Kwik Shop - 1006 S Main St | 1006 S Main St South Hutchinson KS 67505 |
| Kwik Shop - 101 Cedardale Rd | 101 Cedardale Rd Papillion NE 68046 |
| Kwik Shop - 10111 Woodland Road | 10111 Woodland Road Lenexa KS 66220 |
| Kwik Shop - 102 Se. 37Th Street | 102 Se. 37Th Street Topeka KS 66611 |
| Kwik Shop - 110 E 5Th St | 110 E 5Th St Valley Center KS 67147 |
| Kwik Shop - 1102 N Campus Dr | 1102 N Campus Dr Garden City KS 67846 |
| Kwik Shop - 1114 Nw Topeka Blvd | 1114 Nw Topeka Blvd Topeka KS 66608 |
| Kwik Shop - 114 W Us Highway 54 | 114 W Us Highway 54 Andover KS 67002 |
| Kwik Shop - 1202 Locust St | 1202 Locust St Carter Lake IA 51510 |
| Kwik Shop - 1301 Vine St | 1301 Vine St Hays KS 67601 |
| Kwik Shop - 1315 Washington Rd | 1315 Washington Rd Newton KS 67114 |
| Kwik Shop - 1330 E 30Th Ave | 1330 E 30Th Ave Hutchinson KS 67502 |
| Kwik Shop - 1337 Anderson Ave | 1337 Anderson Ave Manhattan KS 66502 |
| Kwik Shop - 1401 E 17Th Ave | 1401 E 17Th Ave Hutchinson KS 67501 |
| Kwik Shop - 1401 E 4Th Ave | 1401 E 4Th Ave Hutchinson KS 67501 |
| Kwik Shop - 1401 N Buckeye Ave | 1401 N Buckeye Ave Abilene KS 67410 |
| Kwik Shop - 1431 N Rock Rd | 1431 N Rock Rd Derby KS 67037 |
| Kwik Shop - 1436 Church St | 1436 Church St Eudora KS 66025 |
| Kwik Shop - 1500 W Wyatt Earp Blvd | 1500 W Wyatt Earp Blvd Dodge City KS 67801 |
| Kwik Shop - 15556 Blondo St | 15556 Blondo St Omaha NE 68116 |
| Kwik Shop - 1600 S 9Th St | 1600 S 9Th St Salina KS 67401 |
| Kwik Shop - 1727 W. Crawford | 1727 W. Crawford Salina KS 67401 |
| Kwik Shop - 1732 Marquette St | 1732 Marquette St Davenport IA 52804 |

| | |
|---|---|
| Kwik Shop - 1749 West Broadway | 1749 West Broadway Council Bluffs IA 51501 |
| Kwik Shop - 1811 Central Ave | 1811 Central Ave Dodge City KS 67801 |
| Kwik Shop - 200 W Patriot Ave | 200 W Patriot Ave Derby KS 67037 |
| Kwik Shop - 2003 S Ohio St | 2003 S Ohio St Salina KS 67401 |
| Kwik Shop - 201 W 53Rd St | 201 W 53Rd St Davenport IA 52806 |
| Kwik Shop - 20300 W Kellogg Dr | 20300 W Kellogg Dr Goddard KS 67052 |
| Kwik Shop - 2040 S 56Th St | 2040 S 56Th St Lincoln NE 68506 |
| Kwik Shop - 2142 N Webb Rd | 2142 N Webb Rd Wichita KS 67206 |
| Kwik Shop - 2242 E 12Th St | 2242 E 12Th St Davenport IA 52803 |
| Kwik Shop - 2302 Cornhusker Hwy | 2302 Cornhusker Hwy Lincoln NE 68521 |
| Kwik Shop - 2334 North Main St | 2334 North Main St Great Bend KS 67530 |
| Kwik Shop - 2424 W 37Th St N | 2424 W 37Th St N Wichita KS 67204 |
| Kwik Shop - 2520 SW 6Th Ave | 2520 SW 6Th Ave Topeka KS 66606 |
| Kwik Shop - 2617 N Main St | 2617 N Main St Hutchinson KS 67502 |
| Kwik Shop - 2619 Sw 21St St | 2619 Sw 21St St Topeka KS 66604 |
| Kwik Shop - 2750 S Oliver St | 2750 S Oliver St Wichita KS 67210 |
| Kwik Shop - 277 South Ridge Rd. | 277 South Ridge Rd. Wichita KS 67209 |
| Kwik Shop - 2875 E. Schulman Avenue | 2875 E. Schulman Avenue Garden City KS 67846 |
| Kwik Shop - 2904 Center Point Rd Ne | 2904 Center Point Rd Ne Cedar Rapids IA 52402 |
| Kwik Shop - 300 E Blairs Ferry Rd | 300 E Blairs Ferry Rd Hiawatha IA 52233 |
| Kwik Shop - 305 W Schilling Rd | 305 W Schilling Rd Salina KS 67401 |
| Kwik Shop - 3103 N 204Th St | 3103 N 204Th St Elkhorn NE 68022 |
| Kwik Shop - 3129 Rockingham Rd | 3129 Rockingham Rd Davenport IA 52802 |
| Kwik Shop - 3301 J St SW | 3301 J St SW Cedar Rapids IA 52404 |
| Kwik Shop - 3601 E 47Th St S | 3601 E 47Th St S Wichita KS 67210 |
| Kwik Shop - 3602 Touzalin Avenue | 3602 Touzalin Avenue Lincoln NE 68506 |
| Kwik Shop - 3606 Leavenworth St | 3606 Leavenworth St Omaha NE 68105 |
| Kwik Shop - 3632 Avenue G | 3632 Avenue G Council Bluffs IA 51501 |
| Kwik Shop - 3706 SW Burlingame Rd | 3706 SW Burlingame Rd Topeka KS 66609 |
| Kwik Shop - 3750 North Maize Rd. | 3750 North Maize Rd. Wichita KS 67205 |
| Kwik Shop - 3907 Broadway Ave | 3907 Broadway Ave Great Bend KS 67530 |
| Kwik Shop - 3939 A St | 3939 A St Lincoln NE 68510 |
| Kwik Shop - 4151 Harrison St | 4151 Harrison St Bellevue NE 68147 |
| Kwik Shop - 4216 N Plum St | 4216 N Plum St Hutchinson KS 67502 |
| Kwik Shop - 4400 Cornhusker Highway | 4400 Cornhusker Highway Lincoln NE 68504 |
| Kwik Shop - 4400 O St | 4400 O St Lincoln NE 68510 |
| Kwik Shop - 4500 SW Topeka Blvd | 4500 SW Topeka Blvd Topeka KS 66609 |
| Kwik Shop - 4750 Calvert St | 4750 Calvert St Lincoln NE 68506 |
| Kwik Shop - 4802 East 21st St. N | 4802 East 21st St. N Wichita KS 67208 |
| Kwik Shop - 4811 S Seneca St | 4811 S Seneca St Wichita KS 67217 |
| Kwik Shop - 4841 W 6Th St | 4841 W 6Th St Lawrence KS 66049 |
| Kwik Shop - 502 W Mission Ave | 502 W Mission Ave Bellevue NE 68005 |
| Kwik Shop - 514 South Oliver St | 514 South Oliver St Wichita KS 67218 |
| Kwik Shop - 5208 S 72Nd St | 5208 S 72Nd St Ralston NE 68127 |
| Kwik Shop - 5340 N Maize Rd | 5340 N Maize Rd Maize KS 67101 |
| Kwik Shop - 5410 Air Cap Drive | 5410 Air Cap Drive Park City KS 67219 |
| Kwik Shop - 5600 Holdrege St | 5600 Holdrege St Lincoln NE 68505 |

| | |
|---|---|
| Kwik Shop - 5700 Sw 21St St | 5700 Sw 21St St Topeka KS 66604 |
| Kwik Shop - 5929 N 72Nd St | 5929 N 72Nd St Omaha NE 68134 |
| Kwik Shop - 6327 E 13th Street North | 6327 E 13th Street North Wichita KS 67208 |
| Kwik Shop - 657 Fairdale Rd | 657 Fairdale Rd Salina KS 67401 |
| Kwik Shop - 6845 S 167Th St | 6845 S 167Th St Omaha NE 68135 |
| Kwik Shop - 6910 S 108Th St | 6910 S 108Th St Lavista NE 68128 |
| Kwik Shop - 7107 W 37Th St N | 7107 W 37Th St N Wichita KS 67205 |
| Kwik Shop - 7150 S Meridian | 7150 S Meridian Haysville KS 67060 |
| Kwik Shop - 746 Ne Wabash Ave | 746 Ne Wabash Ave Topeka KS 66616 |
| Kwik Shop - 820 E Kansas Ave | 820 E Kansas Ave McPherson KS 67460 |
| Kwik Shop - 9606 F St | 9606 F St Omaha NE 68127 |
| Loaf 'N Jug - 1001 39Th Ave | 1001 39Th Ave Greeley CO 80634 |
| Loaf 'N Jug - 1019 Space Center Dr | 1019 Space Center Dr Colorado Springs CO 80915 |
| Loaf 'N Jug - 102 N Rubey Dr | 102 N Rubey Dr Golden CO 80403 |
| Loaf 'N Jug - 102 S Santa Fe Ave | 102 S Santa Fe Ave Fountain CO 80817 |
| Loaf 'N Jug - 136 S Purcell Blvd | 136 S Purcell Blvd Pueblo West CO 81007 |
| Loaf 'N Jug - 137 Manitou Ave | 137 Manitou Ave Manitou Springs CO 80829 |
| Loaf 'N Jug - 14 W Spaulding Ave | 14 W Spaulding Ave Pueblo West CO 81007 |
| Loaf 'N Jug - 1512 4Th Ave Nw | 1512 4Th Ave Nw Minot ND 58703 |
| Loaf 'N Jug - 1601 North Haines Ave | 1601 North Haines Ave Rapid City SD 57701 |
| Loaf 'N Jug - 161 North Gate Blvd. | 161 North Gate Blvd. Colorado Springs CO 80921 |
| Loaf 'N Jug - 1610 S Greeley Hwy | 1610 S Greeley Hwy Cheyenne WY 82007 |
| Loaf 'N Jug - 1627 Mount Rushmore Rd | 1627 Mount Rushmore Rd Rapid City SD 57701 |
| Loaf 'N Jug - 16355 W 64Th Ave | 16355 W 64Th Ave Arvada CO 80007 |
| Loaf 'N Jug - 1700 Santa Fe Dr | 1700 Santa Fe Dr Pueblo CO 81006 |
| Loaf 'N Jug - 1801 N College Ave | 1801 N College Ave Fort Collins CO 80524 |
| Loaf 'N Jug - 1833 University Dr S | 1833 University Dr S Fargo ND 58103 |
| Loaf 'N Jug - 1900 E 2Nd St | 1900 E 2Nd St Casper WY 82601 |
| Loaf 'N Jug - 195 Main St | 195 Main St Lander WY 82520 |
| Loaf 'N Jug - 200 Lashley St | 200 Lashley St Longmont CO 80501 |
| Loaf 'N Jug - 2120 Vermont Drive | 2120 Vermont Drive Fort Collins CO 80525 |
| Loaf 'N Jug - 2202 W 18Th St | 2202 W 18Th St Pueblo CO 81003 |
| Loaf 'N Jug - 2414 Dell Range Blvd | 2414 Dell Range Blvd Cheyenne WY 82009 |
| Loaf 'N Jug - 2419 N Elizabeth St | 2419 N Elizabeth St Pueblo CO 81003 |
| Loaf 'N Jug - 2441 W Victory Way | 2441 W Victory Way Craig CO 81625 |
| Loaf 'N Jug - 2600 E Rosser Ave | 2600 E Rosser Ave Bismarck ND 58501 |
| Loaf 'N Jug - 2610 Santa Fe Dr | 2610 Santa Fe Dr Pueblo CO 81006 |
| Loaf 'N Jug - 263 Eastman Park Drive | 263 Eastman Park Drive Windsor CO 80550 |
| Loaf 'N Jug - 2700 Highway 44 East | 2700 Highway 44 East Rapid City SD 57703 |
| Loaf 'N Jug - 2800 South Hwy 59 | 2800 South Hwy 59 Gillette WY 82716 |
| Loaf 'N Jug - 2835 N Washington St | 2835 N Washington St Bismarck ND 58501 |
| Loaf 'N Jug - 285 Honeysuckle St | 285 Honeysuckle St Casper WY 82604 |
| Loaf 'N Jug - 3036 College Dr | 3036 College Dr Rock Springs WY 82901 |
| Loaf 'N Jug - 305 N Federal Blvd | 305 N Federal Blvd Riverton WY 82501 |
| Loaf 'N Jug - 3106 W Main St | 3106 W Main St Rapid City SD 57701 |
| Loaf 'N Jug - 31918 Hwy 96 East | 31918 Hwy 96 East Pueblo CO 81006 |
| Loaf 'N Jug - 3200 23Rd Ave | 3200 23Rd Ave Evans CO 80620 |

| | |
|---|---|
| Loaf 'N Jug - 3201 Broadway N | 3201 Broadway N Fargo ND 58102 |
| Loaf 'N Jug - 322 E Barry St | 322 E Barry St Glendive MT 59330 |
| Loaf 'N Jug - 33 Montebello Rd | 33 Montebello Rd Pueblo CO 81001 |
| Loaf 'N Jug - 3531 South Shields | 3531 South Shields Fort Collins CO 80526 |
| Loaf 'N Jug - 3597 Salt Creek Hwy | 3597 Salt Creek Hwy Casper WY 82601 |
| Loaf 'N Jug - 3705 Drennan Rd | 3705 Drennan Rd Colorado Springs CO 80910 |
| Loaf 'N Jug - 3726 2Nd Ave N | 3726 2Nd Ave N Great Falls MT 59401 |
| Loaf 'N Jug - 3920 E 12Th St | 3920 E 12Th St Cheyenne WY 82001 |
| Loaf 'N Jug - 397 W Broadway Ave | 397 W Broadway Ave Jackson WY 83001 |
| Loaf 'N Jug - 40 Yellow Creek Rd | 40 Yellow Creek Rd Evanston WY 82930 |
| Loaf 'N Jug - 409 Burdick Expressway East | 409 Burdick Expressway East Minot ND 58701 |
| Loaf 'N Jug - 4095 Arrowswest Dr | 4095 Arrowswest Dr Colorado Springs CO 80907 |
| Loaf 'N Jug - 420 Eagleridge Blvd | 420 Eagleridge Blvd Pueblo CO 81008 |
| Loaf 'N Jug - 424 1st Ave N | 424 1st Ave N Jamestown ND 58401 |
| Loaf 'N Jug - 4250 University Ave | 4250 University Ave Grand Forks ND 58203 |
| Loaf 'N Jug - 437 N Ellsworth Rd | 437 N Ellsworth Rd Box Elder SD 57719 |
| Loaf 'N Jug - 4373 E Lincolnway | 4373 E Lincolnway Cheyenne WY 82001 |
| Loaf 'N Jug - 4380 S Poplar St | 4380 S Poplar St Casper WY 82601 |
| Loaf 'N Jug - 4603 W. Yellowstone | 4603 W. Yellowstone Mills WY 82644 |
| Loaf 'N Jug - 4727 S. Timberline Road | 4727 S. Timberline Road Fort Collins CO 80528 |
| Loaf 'N Jug - 4770 Drennan Rd | 4770 Drennan Rd Colorado Springs CO 80916 |
| Loaf 'N Jug - 4901 N. Castleton Dr | 4901 N. Castleton Dr Castle Rock CO 80109 |
| Loaf 'N Jug - 515 E Flaming Gorge Way | 515 E Flaming Gorge Way Green River WY 82935 |
| Loaf 'N Jug - 534 Vandehei Ave | 534 Vandehei Ave Cheyenne WY 82009 |
| Loaf 'N Jug - 5375 Airport Rd | 5375 Airport Rd Colorado Springs CO 80916 |
| Loaf 'N Jug - 5539 Yellowstone Rd | 5539 Yellowstone Rd Cheyenne WY 82009 |
| Loaf 'N Jug - 601 Greenfields Court | 601 Greenfields Court Fort Collins CO 80524 |
| Loaf 'N Jug - 601 Smelter Ave Ne | 601 Smelter Ave Ne Great Falls MT 59404 |
| Loaf 'N Jug - 6140 E. Crossroads Blvd | 6140 E. Crossroads Blvd Loveland CO 80538 |
| Loaf 'N Jug - 6695 Galley Rd | 6695 Galley Rd Colorado Springs CO 80915 |
| Loaf 'N Jug - 67 Gateway Cir | 67 Gateway Cir Berthoud CO 80513 |
| Loaf 'N Jug - 6857 Space Village Ave | 6857 Space Village Ave Colorado Springs CO 80915 |
| Loaf 'N Jug - 700 Warner Dr | 700 Warner Dr Golden CO 80401 |
| Loaf 'N Jug - 7055 Alegre Cir | 7055 Alegre Cir Fountain CO 80817 |
| Loaf 'N Jug - 706 S Central Ave | 706 S Central Ave Sidney MT 59270 |
| Loaf 'N Jug - 710 Copper Center Parkway | 710 Copper Center Parkway Colorado Springs CO 80921 |
| Loaf 'N Jug - 7600 Westgate Drive | 7600 Westgate Drive Fort Collins CO 80528 |
| Loaf 'N Jug - 7602 S. College Avenue | 7602 S. College Avenue Fort Collins CO 80528 |
| Loaf 'N Jug - 797 S Main Ave | 797 S Main Ave Dickinson ND 58601 |
| Loaf 'N Jug - 813 Main St | 813 Main St Spearfish SD 57783 |
| Loaf 'N Jug - 820 Randall Ave | 820 Randall Ave Cheyenne WY 82001 |
| Loaf 'N Jug - 895 Uinta Dr | 895 Uinta Dr Green River WY 82935 |
| Loaf 'N Jug - 938 S Poplar St | 938 S Poplar St Casper WY 82601 |
| Minit Mart - 10 East Sunset | 10 East Sunset Rittman OH 44270 |
| Minit Mart - 100 Appian Path | 100 Appian Path Georgetown KY 40324 |
| Minit Mart - 100 Prince Royal Drive | 100 Prince Royal Drive Berea KY 40403 |
| Minit Mart - 100 S. Forest Avenue | 100 S. Forest Avenue Liberty MO 64068 |

| | |
|---|---|
| Minit Mart - 1010 West Lafayette Road | 1010 West Lafayette Road Medina OH 44256 |
| Minit Mart - 10245 State Line Road | 10245 State Line Road Kansas City MO 64114 |
| Minit Mart - 103 N. Ridge Road | 103 N. Ridge Road Minooka IL 60447 |
| Minit Mart - 103 Radio City Drive | 103 Radio City Drive North Pekin IL 61554 |
| Minit Mart - 10303 Leavenworth Road | 10303 Leavenworth Road Kansas City KS 66109 |
| Minit Mart - 1033 South Court Street | 1033 South Court Street Medina OH 44256 |
| Minit Mart - 1051 Fairview Avenue | 1051 Fairview Avenue Bowling Green KY 42101 |
| Minit Mart - 1080 Harding Road | 1080 Harding Road Franklin KY 42134 |
| Minit Mart - 109 Town Center Drive | 109 Town Center Drive Lexington KY 40511 |
| Minit Mart - 111 SE AA Highway | 111 SE AA Highway Blue Springs MO 64014 |
| Minit Mart - 1110 South Jefferson | 1110 South Jefferson Cookville TN 38506 |
| Minit Mart - 11109 East 23rd Street | 11109 East 23rd Street Independence MO 64052 |
| Minit Mart - 11715 E Highway 24 | 11715 E Highway 24 Independence MO 64054 |
| Minit Mart - 11950 W. 135th Street | 11950 W. 135th Street Overland Park KS 66221 |
| Minit Mart - 1200 Campbell Lane | 1200 Campbell Lane Bowling Green KY 42104 |
| Minit Mart - 1201 Paris Road | 1201 Paris Road Mayfield KY 42066 |
| Minit Mart - 1203 Armour Road | 1203 Armour Road North Kansas City MO 64116 |
| Minit Mart - 1230 Peachers Mill Road | 1230 Peachers Mill Road Clarksville TN 37042 |
| Minit Mart - 12560 Quivira Road | 12560 Quivira Road Overland Park KS 66213 |
| Minit Mart - 137 Connector Road | 137 Connector Road Georgetown KY 40324 |
| Minit Mart - 1376 South US-25E | 1376 South US-25E Barbourville KY 40906 |
| Minit Mart - 145 Highway 770 | 145 Highway 770 Corbin KY 40701 |
| Minit Mart - 150 W Commercial Drive | 150 W Commercial Drive Morris IL 60450 |
| Minit Mart - 1501 Woods Chapel Road | 1501 Woods Chapel Road Blue Springs MO 64015 |
| Minit Mart - 15065 W. 151st Street | 15065 W. 151st Street Olathe KS 66062 |
| Minit Mart - 15115 W. 119th Street | 15115 W. 119th Street Olathe KS 66062 |
| Minit Mart - 15800 E 23rd | 15800 E 23rd Independence MO 64055 |
| Minit Mart - 15855 W. 87th Street Parkway | 15855 W. 87th Street Parkway Lenexa KS 66219 |
| Minit Mart - 1679 Highway 192 West | 1679 Highway 192 West London KY 40741 |
| Minit Mart - 17100 W Laraway Road | 17100 W Laraway Road Joliet IL 60433 |
| Minit Mart - 17600 E 39th Street | 17600 E 39th Street Independence MO 64055 |
| Minit Mart - 1800 E. Santa Fe Street | 1800 E. Santa Fe Street Gardner KS 66030 |
| Minit Mart - 1975 Nicholasville Road | 1975 Nicholasville Road Lexington KY 40503 |
| Minit Mart - 20 East Division Street | 20 East Division Street Coal City IL 60416 |
| Minit Mart - 200 E Mississippi Avenue | 200 E Mississippi Avenue Elwood IL 60421 |
| Minit Mart - 2000 N Division Street | 2000 N Division Street Morris IL 60450 |
| Minit Mart - 2136 S Airport Road | 2136 S Airport Road Peoria IL 61607 |
| Minit Mart - 221 North Portage Street | 221 North Portage Street Doylestown OH 44230 |
| Minit Mart - 2297 Thunderstick Drive | 2297 Thunderstick Drive Lexington KY 40505 |
| Minit Mart - 2300 Running Horse Road | 2300 Running Horse Road Platte City MO 64079 |
| Minit Mart - 231 N. Central Avenue | 231 N. Central Avenue Duluth MN 55807 |
| Minit Mart - 244 North Locust Street | 244 North Locust Street Manteno IL 60950 |
| Minit Mart - 267 Main Street | 267 Main Street Cadiz KY 42211 |
| Minit Mart - 2690 Trenton Road | 2690 Trenton Road Clarksville TN 37040 |
| Minit Mart - 300 S.E. 291 Highway | 300 S.E. 291 Highway Lee's Summit MO 64063 |
| Minit Mart - 3122 S 4th Street | 3122 S 4th Street Leavenworth KS 66048 |
| Minit Mart - 3195 E Division Street | 3195 E Division Street Diamond IL 60416 |

| | |
|---|---|
| Minit Mart - 3790 Palomar Centre Dr | 3790 Palomar Centre Dr Lexington KY 40513 |
| Minit Mart - 4111 Blueridge Cut-Off | 4111 Blueridge Cut-Off Kansas City MO 64133 |
| Minit Mart - 4201 Saron Drive | 4201 Saron Drive Lexington KY 40515 |
| Minit Mart - 4430 N E Chouteau Trafficway | 4430 N E Chouteau Trafficway Kansas City MO 64117 |
| Minit Mart - 4560 Iron Works Pike | 4560 Iron Works Pike Lexington KY 40511 |
| Minit Mart - 4701 State Avenue | 4701 State Avenue Kansas City KS 66102 |
| Minit Mart - 4815 Roe Avenue | 4815 Roe Avenue Roeland Park KS 66205 |
| Minit Mart - 500 College Street | 500 College Street Wadsworth OH 44281 |
| Minit Mart - 501 McKinley Avenue | 501 McKinley Avenue Bartonville IL 61607 |
| Minit Mart - 5050 NE Lakewood Blvd | 5050 NE Lakewood Blvd Lee's Summit MO 64064 |
| Minit Mart - 511 N. College | 511 N. College Harrodsburg KY 40330 |
| Minit Mart - 5425 Cairo Road | 5425 Cairo Road Paducah KY 42001 |
| Minit Mart - 5521 Athens-Boonesboro | 5521 Athens-Boonesboro Lexington KY 40509 |
| Minit Mart - 555 West North Street | 555 West North Street Manhattan IL 60442 |
| Minit Mart - 58 US Highway 68 West | 58 US Highway 68 West Draffenville KY 42025 |
| Minit Mart - 6001 W. Monee Manhattan Road | 6001 W. Monee Manhattan Road Monee IL 60449 |
| Minit Mart - 6316 Highway 9 North | 6316 Highway 9 North Parkville MO 64152 |
| Minit Mart - 634 Edgewood Drive | 634 Edgewood Drive Nicholasville KY 40356 |
| Minit Mart - 6490 N. Walnut Street | 6490 N. Walnut Street Springfield IL 62707 |
| Minit Mart - 6897 E Front Street | 6897 E Front Street Kansas City MO 64120 |
| Minit Mart - 7000 E. Bannister Road | 7000 E. Bannister Road Kansas City MO 64134 |
| Minit Mart - 725 E Division Street | 725 E Division Street Coal City IL 60416 |
| Minit Mart - 7447 State Line Road | 7447 State Line Road Kansas City MO 64114 |
| Minit Mart - 7475 W 95th Street | 7475 W 95th Street Overland Park KS 66212 |
| Minit Mart - 7900 Wornall Road | 7900 Wornall Road Kansas City MO 64114 |
| Minit Mart - 8100 Westridge Road | 8100 Westridge Road Raytown MO 64138 |
| Minit Mart - 8150 W. 151st Street | 8150 W. 151st Street Overland Park KS 66223 |
| Minit Mart - 825 Dover Road | 825 Dover Road Wooster OH 44691 |
| Minit Mart - 8633 Quivira Road | 8633 Quivira Road Lenexa KS 66215 |
| Minit Mart - 9110 Santa Fe Drive | 9110 Santa Fe Drive Overland Park KS 66212 |
| Minit Mart - 920 Sutton Place | 920 Sutton Place Liberty MO 64068 |
| Minit Mart - 9500 W 67th Street | 9500 W 67th Street Merriam KS 66203 |
| Minit Mart - 9901 N.E. Barry Road | 9901 N.E. Barry Road Kansas City MO 64157 |
| Quik Stop - 1195 South Rock Blvd. | 1195 South Rock Blvd. Reno NV 89502 |
| Quik Stop - 2990 Mill St | 2990 Mill St Reno NV 89502 |
| Sprint - 106 Bettis Academy Road | 106 Bettis Academy Road Graniteville SC 29829 |
| Sprint - 1186 Edgefield Road | 1186 Edgefield Road N Augusta SC 29860 |
| Sprint - 1295 W Martintown Road | 1295 W Martintown Road N Augusta SC 29841 |
| Sprint - 1610 Richland Ave | 1610 Richland Ave Aiken SC 29801 |
| Sprint - 1721 Sandbar Ferry Rd | 1721 Sandbar Ferry Rd Beech Island SC 29842 |
| Sprint - 2002 Martintown Road | 2002 Martintown Road Clarks Hill SC 29821 |
| Sprint - 2031 Pisgah Road | 2031 Pisgah Road N Augusta SC 29841 |
| Sprint - 205 N Main St | 205 N Main St Wrens GA 30833 |
| Sprint - 3138 Peach Orchard Rd | 3138 Peach Orchard Rd Augusta GA 30906 |
| Sprint - 360 Hitchcock Parkway | 360 Hitchcock Parkway Aiken SC 29801 |
| Sprint - 3771 Peach Orchard Rd | 3771 Peach Orchard Rd Augusta GA 30906 |
| Sprint - 403 Georgia Avenue | 403 Georgia Avenue N Augusta SC 29841 |

| | |
|---|---|
| Sprint - 500 Flowing Wells Rd | 500 Flowing Wells Rd Martinez GA 30907 |
| Sprint - 5389 Jefferson Davis Hwy | 5389 Jefferson Davis Hwy Beech Island SC 29842 |
| Sprint - 921 E Pine Log Rd | 921 E Pine Log Rd Aiken SC 29801 |
| Tom Thumb - 1003 W Cumming Ave | 1003 W Cumming Ave Opp AL 36467 |
| Tom Thumb - 1034 Main St | 1034 Main St Chipley FL 32428 |
| Tom Thumb - 10398 N Davis Hwy | 10398 N Davis Hwy Pensacola FL 32514 |
| Tom Thumb - 1096 Beal Pkwy NW | 1096 Beal Pkwy NW Fort Walton Beach FL 32547 |
| Tom Thumb - 1098 S Ferdon Blvd | 1098 S Ferdon Blvd Crestview FL 32536 |
| Tom Thumb - 1101 N Eglin Parkway | 1101 N Eglin Parkway Shalimar FL 32579 |
| Tom Thumb - 11640 Chemstrand Rd | 11640 Chemstrand Rd Pensacola FL 32514 |
| Tom Thumb - 11799 Panama City Beach Pkwy | 11799 Panama City Beach Pkwy Panama City FL 32407 |
| Tom Thumb - 1209 Miracle Strip Pkwy SE | 1209 Miracle Strip Pkwy SE Fort Walton Beach FL 32548 |
| Tom Thumb - 12311 Lillian Hwy | 12311 Lillian Hwy Pensacola FL 32506 |
| Tom Thumb - 12410 Sorrento RD | 12410 Sorrento RD Pensacola FL 32507 |
| Tom Thumb - 12460 Emerald Coast Pkwy W | 12460 Emerald Coast Pkwy W Destin FL 32550 |
| Tom Thumb - 1390 N Ferdon Blvd | 1390 N Ferdon Blvd Crestview FL 32536 |
| Tom Thumb - 1429 S Blue Angel Pkwy | 1429 S Blue Angel Pkwy Pensacola FL 32506 |
| Tom Thumb - 1457 Navarre Beach Blvd | 1457 Navarre Beach Blvd Navarre FL 32566 |
| Tom Thumb - 1480 W Highway 98 | 1480 W Highway 98 Mary Esther FL 32569 |
| Tom Thumb - 1504 N Blue Angel Pkwy | 1504 N Blue Angel Pkwy Pensacola FL 32506 |
| Tom Thumb - 159 S John Sims Pkwy | 159 S John Sims Pkwy Valparaiso FL 32580 |
| Tom Thumb - 1602 E James Lee Blvd | 1602 E James Lee Blvd Crestview FL 32539 |
| Tom Thumb - 1605 Florence Ave | 1605 Florence Ave Fort Walton Beach FL 32547 |
| Tom Thumb - 16786A Perdido Key Dr | 16786A Perdido Key Dr Pensacola FL 32507 |
| Tom Thumb - 1802 Creighton Rd | 1802 Creighton Rd Pensacola FL 32504 |
| Tom Thumb - 1966 US Highway 90 W | 1966 US Highway 90 W Defuniak Springs FL 32433 |
| Tom Thumb - 1992 W James Lee Blvd | 1992 W James Lee Blvd Crestview FL 32536 |
| Tom Thumb - 2016 Highway 87 | 2016 Highway 87 Navarre FL 32566 |
| Tom Thumb - 2102 S Waukesha St | 2102 S Waukesha St Bonifay FL 32425 |
| Tom Thumb - 2171 Douglas Ave | 2171 Douglas Ave Brewton AL 36426 |
| Tom Thumb - 2205 W Highway 98 | 2205 W Highway 98 Mary Esther FL 32569 |
| Tom Thumb - 22401 Panama City Beach Pkwy | 22401 Panama City Beach Pkwy Panama City Beach FL 32413 |
| Tom Thumb - 23679 Canal Road | 23679 Canal Road Orange Beach AL 36561 |
| Tom Thumb - 25435 Perdido Beach Blvd | 25435 Perdido Beach Blvd Orange Beach AL 36561 |
| Tom Thumb - 2595 S Highway 29 | 2595 S Highway 29 Cantonment FL 32533 |
| Tom Thumb - 2695 Highway 87 | 2695 Highway 87 Navarre FL 32566 |
| Tom Thumb - 2782 Avalon Blvd | 2782 Avalon Blvd Milton FL 32583 |
| Tom Thumb - 2990 S Blue Angel Pkwy | 2990 S Blue Angel Pkwy Pensacola FL 32506 |
| Tom Thumb - 3280 Summit Blvd | 3280 Summit Blvd Pensacola FL 32503 |
| Tom Thumb - 3568 Highway 90 | 3568 Highway 90 Pace FL 32571 |
| Tom Thumb - 3871 E County Highway 30A | 3871 E County Highway 30A Santa Rosa Beach FL 32459 |
| Tom Thumb - 392 S Highway 29 | 392 S Highway 29 Cantonment FL 32533 |
| Tom Thumb - 4051 S Ferdon Blvd | 4051 S Ferdon Blvd Crestview FL 32536 |
| Tom Thumb - 4141 Avalon Blvd | 4141 Avalon Blvd Milton FL 32583 |
| Tom Thumb - 4198 Garcon Point Rd | 4198 Garcon Point Rd Milton FL 32583 |
| Tom Thumb - 42 Us Highway 98 W | 42 Us Highway 98 W Santa Rosa Beach FL 32459 |
| Tom Thumb - 438 W James Lee Blvd | 438 W James Lee Blvd Crestview FL 32536 |

| | |
|---|---|
| Tom Thumb - 4535 Cerny RD | 4535 Cerny RD Pensacola FL 32526 |
| Tom Thumb - 4575 Orange Beach Blvd STE 4 | 4575 Orange Beach Blvd STE 4 Orange Beach AL 36561 |
| Tom Thumb - 4600 Highway 90 | 4600 Highway 90 Pace FL 32571 |
| Tom Thumb - 4729 N Highway 231 | 4729 N Highway 231 Panama City FL 32404 |
| Tom Thumb - 4805 Mobile Hwy | 4805 Mobile Hwy Pensacola FL 32506 |
| Tom Thumb - 4991 Gulf Breeze Pkwy | 4991 Gulf Breeze Pkwy Gulf Breeze FL 32563 |
| Tom Thumb - 5044 W County Highway 30A | 5044 W County Highway 30A Santa Rosa Beach FL 32459 |
| Tom Thumb - 5085 Glover Lane | 5085 Glover Lane Milton FL 32570 |
| Tom Thumb - 5100 S Ferdon Blvd | 5100 S Ferdon Blvd Crestview FL 32536 |
| Tom Thumb - 5107 Highway 90 | 5107 Highway 90 Pace FL 32571 |
| Tom Thumb - 5191 Ward Basin Rd | 5191 Ward Basin Rd Milton FL 32583 |
| Tom Thumb - 5280 Dogwood DR | 5280 Dogwood DR Milton FL 32570 |
| Tom Thumb - 5450 Saufley Field Rd | 5450 Saufley Field Rd Pensacola FL 32526 |
| Tom Thumb - 5650 Woodbine Rd | 5650 Woodbine Rd Pace FL 32571 |
| Tom Thumb - 5901 W Nine Mile Rd | 5901 W Nine Mile Rd Pensacola FL 32526 |
| Tom Thumb - 5953 Willard Norris Rd | 5953 Willard Norris Rd Milton FL 32570 |
| Tom Thumb - 6495 N W St | 6495 N W St Pensacola FL 32505 |
| Tom Thumb - 656 Santa Rosa Blvd | 656 Santa Rosa Blvd Fort Walton Beach FL 32548 |
| Tom Thumb - 6853 Highway 87 N | 6853 Highway 87 N Milton FL 32570 |
| Tom Thumb - 6960 Mobile Hwy | 6960 Mobile Hwy Pensacola FL 32526 |
| Tom Thumb - 701 Plaza Dr | 701 Plaza Dr Enterprise AL 36330 |
| Tom Thumb - 7074 State Highway 59 | 7074 State Highway 59 Gulf Shores AL 36542 |
| Tom Thumb - 7506 Highway 77 | 7506 Highway 77 Panama City FL 32409 |
| Tom Thumb - 7614 Navarre Pkwy | 7614 Navarre Pkwy Navarre FL 32566 |
| Tom Thumb - 7935 Pine Forest Rd | 7935 Pine Forest Rd Pensacola FL 32526 |
| Tom Thumb - 7986 US Highway 98 W | 7986 US Highway 98 W Destin FL 32550 |
| Tom Thumb - 802 N Ferdon Blvd | 802 N Ferdon Blvd Crestview FL 32536 |
| Tom Thumb - 8215 Highway 87 S | 8215 Highway 87 S Milton FL 32583 |
| Tom Thumb - 9423 Poplar Ave | 9423 Poplar Ave Germantown TN 38138 |
| Tom Thumb - 9595 Highway 98 West | 9595 Highway 98 West Destin FL 32541 |
| Tom Thumb - 9810 Navarre Pkwy | 9810 Navarre Pkwy Navarre FL 32566 |
| Tom Thumb - 994 W James Lee Blvd | 994 W James Lee Blvd Crestview FL 32536 |
| Turkey Hill - 1 Cranes Gap Rd | 1 Cranes Gap Rd Carlisle PA 17013 |
| Turkey Hill - 10 W Hershey Park Dr | 10 W Hershey Park Dr Hershey PA 17033 |
| Turkey Hill - 101 S Main St | 101 S Main St Manheim PA 17545 |
| Turkey Hill - 101 Susquehanna St | 101 Susquehanna St Jim Thorpe PA 18229 |
| Turkey Hill - 1010 Lancaster Pike | 1010 Lancaster Pike Quarryville PA 17566 |
| Turkey Hill - 1025 Middletown Rd | 1025 Middletown Rd Hummelstown PA 17036 |
| Turkey Hill - 106 S 3Rd St | 106 S 3Rd St Coopersburg PA 18036 |
| Turkey Hill - 1140 Church St | 1140 Church St Hazle Township PA 18202 |
| Turkey Hill - 119 Front Street | 119 Front Street Mount Carmel PA 17851 |
| Turkey Hill - 1199 Prospect Rd | 1199 Prospect Rd Columbia PA 17512 |
| Turkey Hill - 120 S Main St | 120 S Main St Shenandoah PA 17976 |
| Turkey Hill - 1231 Interchange Rd | 1231 Interchange Rd Gilbert PA 18331 |
| Turkey Hill - 1242 E Market St | 1242 E Market St York PA 17403 |
| Turkey Hill - 130 E 5Th St | 130 E 5Th St Mount Carmel PA 17851 |
| Turkey Hill - 132 W Lancaster Ave | 132 W Lancaster Ave Downingtown PA 19335 |

| | |
|---|---|
| Turkey Hill - 133 W. Main Street | 133 W. Main Street Fleetwood PA 19522 |
| Turkey Hill - 1490 Stony Battery Rd | 1490 Stony Battery Rd Lancaster PA 17601 |
| Turkey Hill - 1503 Columbia Ave | 1503 Columbia Ave Lancaster PA 17603 |
| Turkey Hill - 1562 Millport Rd | 1562 Millport Rd Lancaster PA 17602 |
| Turkey Hill - 1565 Bunting St | 1565 Bunting St Pottsville PA 17901 |
| Turkey Hill - 16 S Main St | 16 S Main St Plains PA 18705 |
| Turkey Hill - 1600 W High St | 1600 W High St Stowe PA 19464 |
| Turkey Hill - 1612 Lincoln Hwy E | 1612 Lincoln Hwy E Lancaster PA 17602 |
| Turkey Hill - 1624 Main St | 1624 Main St Blakely PA 18447 |
| Turkey Hill - 170 E Main St | 170 E Main St Middletown PA 17057 |
| Turkey Hill - 189 S Richland Ave | 189 S Richland Ave York PA 17404 |
| Turkey Hill - 1980 N. Susquehanna Trail | 1980 N. Susquehanna Trail Selinsgrove PA 17870 |
| Turkey Hill - 1991 State Rd | 1991 State Rd Lancaster PA 17601 |
| Turkey Hill - 2000 Lincoln Hwy E | 2000 Lincoln Hwy E Lancaster PA 17602 |
| Turkey Hill - 2015 Dotson Ct | 2015 Dotson Ct Harrisburg PA 17110 |
| Turkey Hill - 204 N Main St | 204 N Main St Old Forge PA 18518 |
| Turkey Hill - 209 W King St | 209 W King St Shippensburg PA 17257 |
| Turkey Hill - 21 8th Ave | 21 8th Ave Carbondale PA 18407 |
| Turkey Hill - 2101 New Danville Pike | 2101 New Danville Pike Lancaster PA 17603 |
| Turkey Hill - 216 Pike St | 216 Pike St Port Carbon PA 17965 |
| Turkey Hill - 2171 Columbia Ave | 2171 Columbia Ave Lancaster PA 17603 |
| Turkey Hill - 2240 Hampden Blvd | 2240 Hampden Blvd Reading PA 19604 |
| Turkey Hill - 23 Centerville Rd | 23 Centerville Rd Lancaster PA 17603 |
| Turkey Hill - 2453 Old Philadelphia Pike | 2453 Old Philadelphia Pike Lancaster PA 17602 |
| Turkey Hill - 2490 Willow Street Pike | 2490 Willow Street Pike Lancaster PA 17602 |
| Turkey Hill - 2501 N Reading Rd | 2501 N Reading Rd Denver PA 17517 |
| Turkey Hill - 2551 Route 6 | 2551 Route 6 Hawley PA 18428 |
| Turkey Hill - 26 Manor Ave | 26 Manor Ave Millersville PA 17551 |
| Turkey Hill - 265 W State St | 265 W State St Quarryville PA 17566 |
| Turkey Hill - 2673 Lititz Pike | 2673 Lititz Pike Lancaster PA 17601 |
| Turkey Hill - 2688 Euclid Ave | 2688 Euclid Ave Duboistown PA 17702 |
| Turkey Hill - 276 State Route 87 | 276 State Route 87 Montoursville PA 17754 |
| Turkey Hill - 2787 Lincoln Hwy E | 2787 Lincoln Hwy E Ronks PA 17572 |
| Turkey Hill - 2820 Carlisle Rd | 2820 Carlisle Rd York PA 17408 |
| Turkey Hill - 2837 Route 611 | 2837 Route 611 Tannersville PA 18372 |
| Turkey Hill - 284 E Main St | 284 E Main St Leola PA 17540 |
| Turkey Hill - 2855 Lehigh St | 2855 Lehigh St Allentown PA 18103 |
| Turkey Hill - 2868 Horseshoe Pike | 2868 Horseshoe Pike Campbelltown PA 17010 |
| Turkey Hill - 2901 Papermill Rd | 2901 Papermill Rd Wyomissing PA 19610 |
| Turkey Hill - 2921 Willow Street Pike N | 2921 Willow Street Pike N Willow Street PA 17584 |
| Turkey Hill - 298 Main St | 298 Main St Landisville PA 17538 |
| Turkey Hill - 298 W Lincoln Ave | 298 W Lincoln Ave Myerstown PA 17067 |
| Turkey Hill - 300 Broad St | 300 Broad St Montoursville PA 17754 |
| Turkey Hill - 300 Frederick St | 300 Frederick St Hanover PA 17331 |
| Turkey Hill - 300 W. Kings Hwy. | 300 W. Kings Hwy. Coatesville PA 19320 |
| Turkey Hill - 301 Linden St, Condo #7 | 301 Linden St, Condo #7 Columbia PA 17512 |
| Turkey Hill - 3026 Horseshoe Pike | 3026 Horseshoe Pike Honey Brook PA 19344 |

| | |
|---|---|
| Turkey Hill - 3051 E High St | 3051 E High St Pottstown PA 19464 |
| Turkey Hill - 3057 Saint Lawrence Ave | 3057 Saint Lawrence Ave St. Lawrence PA 19606 |
| Turkey Hill - 315 W Main St | 315 W Main St Waynesboro PA 17268 |
| Turkey Hill - 325 W Main St | 325 W Main St Mount Joy PA 17552 |
| Turkey Hill - 3321 Main St | 3321 Main St Birdsboro PA 19508 |
| Turkey Hill - 335 E Main St | 335 E Main St Wilkes Barre PA 18705 |
| Turkey Hill - 336 W Columbia St | 336 W Columbia St Schuylkill Haven PA 17972 |
| Turkey Hill - 3369 Birney Ave | 3369 Birney Ave Moosic PA 18507 |
| Turkey Hill - 340 Hellam St | 340 Hellam St Wrightsville PA 17368 |
| Turkey Hill - 3400 Compass Rd | 3400 Compass Rd Gap PA 17527 |
| Turkey Hill - 342 Chestnut St | 342 Chestnut St Columbia PA 17512 |
| Turkey Hill - 346 W Broadway | 346 W Broadway Red Lion PA 17356 |
| Turkey Hill - 3570 Marietta Ave | 3570 Marietta Ave Lancaster PA 17601 |
| Turkey Hill - 358 Pierce St | 358 Pierce St Kingston PA 18704 |
| Turkey Hill - 3585 Rothsville Rd | 3585 Rothsville Rd Ephrata PA 17522 |
| Turkey Hill - 3690 E Market St | 3690 E Market St York PA 17402 |
| Turkey Hill - 4 Hahnstown Rd | 4 Hahnstown Rd Ephrata PA 17522 |
| Turkey Hill - 4001 Carlisle Rd | 4001 Carlisle Rd Dover PA 17315 |
| Turkey Hill - 4205 Lehigh Dr | 4205 Lehigh Dr Cherryville PA 18035 |
| Turkey Hill - 434 E Main St | 434 E Main St Pen Argyl PA 18072 |
| Turkey Hill - 4443 New Holland Rd | 4443 New Holland Rd Mohnton PA 19540 |
| Turkey Hill - 4490 E Prospect Rd | 4490 E Prospect Rd York PA 17406 |
| Turkey Hill - 455 Main St | 455 Main St Kingston PA 18704 |
| Turkey Hill - 460 W Main St | 460 W Main St Nanticoke PA 18634 |
| Turkey Hill - 480 S Keyser Ave | 480 S Keyser Ave Taylor PA 18517 |
| Turkey Hill - 4899 Perkiomen Ave | 4899 Perkiomen Ave Reading PA 19606 |
| Turkey Hill - 5 Fuhrman Mill Rd | 5 Fuhrman Mill Rd Hanover PA 17331 |
| Turkey Hill - 5 W Main St | 5 W Main St Plymouth PA 18651 |
| Turkey Hill - 50 N Front St | 50 N Front St Steelton PA 17113 |
| Turkey Hill - 50 W Main St | 50 W Main St Kutztown PA 19530 |
| Turkey Hill - 501 N 2Nd St | 501 N 2Nd St Shamokin PA 17872 |
| Turkey Hill - 5150 Simpson Ferry Rd | 5150 Simpson Ferry Rd Mechanicsburg PA 17055 |
| Turkey Hill - 521 W Front St | 521 W Front St Berwick PA 18603 |
| Turkey Hill - 536 Baltimore St | 536 Baltimore St Hanover PA 17331 |
| Turkey Hill - 601 Richmond Dr. | 601 Richmond Dr. Lancaster PA 17601 |
| Turkey Hill - 602 Chestnut St | 602 Chestnut St Emmaus PA 18049 |
| Turkey Hill - 6020 Sterners Way | 6020 Sterners Way Bethlehem PA 18017 |
| Turkey Hill - 6113 York Rd | 6113 York Rd New Oxford PA 17350 |
| Turkey Hill - 616 Hazle St | 616 Hazle St Wilkes Barre PA 18702 |
| Turkey Hill - 639 Main St | 639 Main St Mcsherrystown PA 17344 |
| Turkey Hill - 7 Airport Rd | 7 Airport Rd Hazleton PA 18202 |
| Turkey Hill - 70 Station Cir | 70 Station Cir Hazle Township PA 18202 |
| Turkey Hill - 703 Carlisle St | 703 Carlisle St Hanover PA 17331 |
| Turkey Hill - 7040 Wertzville Rd | 7040 Wertzville Rd Mechanicsburg PA 17050 |
| Turkey Hill - 716 E Lehman St | 716 E Lehman St Lebanon PA 17046 |
| Turkey Hill - 735 S Broad St | 735 S Broad St Lititz PA 17543 |
| Turkey Hill - 812 E Penn Ave | 812 E Penn Ave Cleona PA 17042 |

| | |
|---|---|
| Turkey Hill - 815 Quentin Rd | 815 Quentin Rd Lebanon PA 17042 |
| Turkey Hill - 854 Mahoning St | 854 Mahoning St Milton PA 17847 |
| Turkey Hill - 863 Village Rd | 863 Village Rd Lampeter PA 17537 |
| Turkey Hill - 893 Market St | 893 Market St Bangor PA 18013 |
| Turkey Hill - 900 N 4Th St | 900 N 4Th St Sunbury PA 17801 |
| Turkey Hill - 941 Rt 41 | 941 Rt 41 Gap PA 17527 |
| Turkey Hill-Midwest - 1425 N Cassady Ave | 1425 N Cassady Ave Columbus OH 43219 |
| Turkey Hill-Midwest - 1621 Cobblestone Way | 1621 Cobblestone Way Marysville OH 43040 |
| Turkey Hill-Midwest - 1880 E Broad St | 1880 E Broad St Columbus OH 43203 |
| Turkey Hill-Midwest - 1910 Stringtown Rd | 1910 Stringtown Rd Grove City OH 43123 |
| Turkey Hill-Midwest - 2731 Winchester Pike | 2731 Winchester Pike Columbus OH 43232 |
| Turkey Hill-Midwest - 2740 Stratford Rd | 2740 Stratford Rd Delaware OH 43015 |
| Turkey Hill-Midwest - 3000 Centerpoint Dr | 3000 Centerpoint Dr Urbancrest OH 43123 |
| Turkey Hill-Midwest - 3900 S High St | 3900 S High St Columbus OH 43207 |
| Turkey Hill-Midwest - 5350 Tuttle Crossing Blvd | 5350 Tuttle Crossing Blvd Dublin OH 43016 |
| Turkey Hill-Midwest - 7447 State Route 3 | 7447 State Route 3 Westerville OH 43082 |
| Turkey Hill-Midwest - 8940 Green Meadows Dr | 8940 Green Meadows Dr Lewis Center OH 43035 |
| Turkey Hill-Midwest - 930 N Waggoner Rd | 930 N Waggoner Rd Blacklick OH 43004 |
| Turkey Hill-Midwest - 9880 Johnstown Rd. | 9880 Johnstown Rd. New Albany OH 43054 |

EXHIBIT B

MASTER PLACEMENT AGREEMENT

This Master Placement Agreement (the "MPA"), is made and entered into effective as of the date listed as the "Effective Date" listed on the MPAF (defined below) ("Effective Date") by and between Bitcoin Depot Operating, LLC d/b/a Bitcoin Depot, a Delaware limited liability company ("Company", "Bitcoin Depot"), and EG Retail (America), LLC, a Delaware limited liability company, and its affiliates and subsidiaries ("Host") as listed on the Master Placement Agreement Form ("MPAF") which incorporates this MPA by reference and is signed by Host and Company . Host and Company each may be referred to individually as a "party" or collectively as the "parties". The MPAF, together with this MPA, shall constitute the "Agreement". Therefore, for due and valuable consideration the receipt and adequacy of which is hereby acknowledged, the parties agree as follows:

1. **Equipment:** Company owns or leases kiosks and/or machines that facilitate the purchase and sale of virtual currency and/or certain other functions relating to the purchase and sale of cryptocurrency (but which does not have traditional ATM functionality whereby consumers can withdraw fiat currency from their bank account(s)) and owns or has the right to use all software needed for the operation of the kiosk and/or machine ("Kiosk"). Host agrees that Company may, for the entire duration of the Term, install, operate, and maintain its Kiosks at the stores owned and/or operated by Host and set forth on Exhibit A of the MPAF (each a "Store" and collectively, the "Stores"). The parties agree that the list of Stores may be amended from time to time as further set forth in Section 6 of this Agreement. Each Kiosk will be installed in an indoor, mutually agreeable location in the Stores. Installation of the Kiosks at the Stores shall be complete and the Kiosks shall be operational and accessible for use by the public within sixty (60) days of the Effective Date. Where Host's employees, contractors, agents, or other such personnel (collectively, "Host Personnel") make any act or omission under this Agreement, those acts or omissions shall be deemed the acts and omissions of Host.
2. **Host Responsibilities:** Host agrees that:
   A. it shall ensure that each Kiosk shall at all times remain available for use by Host's customers in a mutually agreed upon place that is available to all customers during normal business hours within a given Store;
   B. neither Host, nor any person or entity acting on behalf of or at the direction of Host, shall interfere with the availability or operation of a Kiosk during Host's normal business hours except as otherwise permitted by this Agreement;
   C. it shall ensure that adequate space and sufficient electrical supply (and a means to connect that electrical supply to the Kiosk and related signage, if any) is provided to the Kiosk and related signage (if approved) and shall pay for any utilities or related fees, costs, or expenses associated with the same;
   D. it shall not interact with or directly provide assistance to any end user or customer of Company other than normal-course interaction (including, but not limited to, general inquiries such as "can I help you" or answering general questions about the location and nature of the Kiosk) except as expressly authorized by Company in writing, nor shall Host or any individual or entity acting on behalf of Host provide financial or legal advice to any end user or customer of Company;
   E. it shall not add any advertising or marketing materials to the Kiosk without Company's prior written approval;
   F. it shall ensure that the Stores are operated and maintained to a standard consistent with other gas stations and convenience stores in the regions where the Stores are located and shall not permanently abandon a Store without providing Company the opportunity to retrieve its Kiosk;
   G. it shall use commercially reasonable efforts to notify Company if there are any technical or mechanical issues with the Kiosk, so that Company may correct such issues;
   H. it shall permit Company to install mutually agreed upon reasonable signage on the Kiosk, bolt down the Kiosk, and add such reasonable technical or security measures as Company may deem reasonably necessary from time to time;

I. it will not permit anyone, other than an authorized representative or designee of Company, to perform any service, modification, alteration, upgrade, repair, removal, or other work on each Kiosk without Company's prior written approval;
J. it shall not actually or attempt to cover, obscure, modify, or deface any markings, advertising materials, or other such features of the Kiosk;
K. it shall, where Company attempts to deliver and install a Kiosk upon ten (10) days prior notice hereunder, reasonably cooperate with such attempt to deliver and install and not unreasonably interfere with the same;
L. it shall not deface, destroy, or modify Company's signage including, but not limited to, adding claims or additional advertising materials to the same; and
M. it shall reasonably cooperate with Company to accommodate armored carriers, maintenance providers, service personnel, and other such vendors or subcontractors of Company as Company may deploy from time to time.

3. **Host Fees:** Once and for so long as a Kiosk has been installed in each given Store and is fully operational and accessible for use by the public, Company shall pay, in accordance with this Agreement, Host Fees as set forth in this Agreement and the MPAF.
   A. ***Destruction or Interference:*** No Host Fee shall be due for any Stores wherein a Kiosk is broken, inactive, unavailable, or otherwise non-functioning as a direct result of or related to the direct actions of Host or Host agents, employees, or contractors or anyone acting on behalf of the same.
   B. ***Payment Timing****:* The Host Fee shall be paid to Host within thirty (30) days following the month in which the Host Fee accrues in accordance with Company's then-standard payment method.
   C. ***Coin Cloud Kiosks:*** For all Coin Cloud Kiosks the Company purchases from Host pursuant to Section 5(G), no Host fee shall accrue until ninety (90) days after the Company begins operating the kiosks. If the ninety (90) days falls within a calendar month the Host Fee will be prorated accordingly.
   D. ***One Fee Per Store****:* The Host Fee for one Store shall not be due for any other Stores.
   E. ***No Other Fees***: Host shall only be entitled to the fees set forth in this Section Host Fees, and no other amounts or payments.
4. **Title:** Company reserves and retains all right, title, ownership, license, and/or other such interest in each Kiosk and no grant of the same is intended by nor effectuated by this Agreement. Each Kiosk shall not be transferred or delivered legally or physically to any person other than Company without prior written consent of Company from an authorized representative of Company; neither shall this Agreement nor the bailment be assigned by Host, either by its own acts or by operation of law.
   A. ***Creditors:*** In the event that any creditor of Host enters the Stores for the purpose of taking possession of Host's separate property pursuant to a security agreement, Writ of Possession, Distress Warrant or Writ of Fieri Facias, Host shall identify, designate, and exclude each Kiosk as Company's property not subject to repossession or execution. Host shall promptly notify Company in writing of any attempts by any creditor, landlord, or third-party claimant(s) seeking to repossess Host's separate property and/or seeking to execute a Writ of Possession, Distress Warrant, Writ of Fieri Facias, and/or any other such order or action at the Stores.
   B. ***General Assistance:*** Upon reasonable request, Host shall execute and deliver documentation to put third parties on notice of Company's ownership of each Kiosk and to resist any attempt by a third party of seizure of a Kiosk.
   C. ***No Fixtures:*** Host acknowledges that each Kiosk is not a fixture of the Stores and Host shall undertake all necessary steps to ensure that each Kiosk does not become a fixture of the Stores.
   D. ***Cash:*** All cash kept in each Kiosk shall be the exclusive property of Company.
   E. ***Ownership Generally****:* Each Kiosk, in whole and in part, shall always remain as the property and/or licensed materials of Company. Host shall have no right, title, license, or other such interest in each Kiosk, trade secrets, intellectual property (including, but not limited to, trademarks, copyrights, and patents), or Confidential Information (defined below) of Company and no transfer of the same is contemplated or effectuated, in whole or in part, by this Agreement.

F. ***Improvements***: Any designs, suggestions, ideas, mechanisms, improvements, or other such materials relating to the Kiosk or Company's performance hereunder in any and all media now existing or as may exist ("Improvements") shall be and are owned fully and finally by Company with no further amounts (including, but not limited to royalties) due to and Host and Company may freely exploit, create derivative works of, and otherwise use and implement such Improvements and Host shall and hereby does grant all such rights to Company. Where such rights cannot be or are not granted in the Improvements, Host hereby does and shall grant to Company an irrevocable, perpetual, transferrable, assignable, fully paid up, royalty free, worldwide, unlimited license in and to Improvements. Host shall execute and otherwise complete any such documents or actions as Company deems reasonably desirable to ensure the rights described in this Agreement are granted and given as intended.

5. **Company Obligations:** Company agrees that:

A. it shall maintain an anti-money laundering (AML), know your customer (KYC), and general Bank Secrecy Act (BSA) compliance program, and any other compliance programs required by federal, state and/or local law;

B. it shall take reasonable steps to ensure that the Kiosks are secure;

C. it shall use commercially reasonable efforts to ensure the Kiosks function on a consistent basis;

D. it shall reasonably cooperate with Host in selecting a mutually agreed upon place to install the Kiosk within a Store;

E. it shall, at its expense and at its discretion, arrange for necessary servicing and repair of each Kiosk as a result of regular operation of each Kiosk;

F. it shall maintain inventory of an adequate supply of paper and cryptocurrency for each Kiosk in a manner and by means determined by Company in Company's sole discretion; and

G. **Coin Cloud Kiosks**: Company shall purchase the Coin Cloud kiosks already located at the Host locations, which are in working condition, as Kiosks for $1,000 per Coin Cloud Kiosk and payment shall be due upon execution of the Bill of Sale, attached hereto as Exhibit D. The Bill of Sale shall be executed simultaneously with the execution of this Agreement Company shall determine whether the Coin Cloud Kiosks are in working condition by visually inspecting the Coin Cloud Kiosks at the time of installation and conversion of each Coin Cloud Kiosk. Company shall recover money paid for Coin Cloud Kiosks that are subject to any liens, not in working condition, or not located in the Store as indicated by offsetting those amount due to Company against those the Company owes or will owe to Host. Host represents and warrants that the Coin Cloud kiosks have been abandoned to Host via bankruptcy proceeding and will provide Company a copy of the United States Bankruptcy Court, District of Nevada's May 4, 2023 rejection and abandonment of equipment order (the "Bankruptcy Court Order") prior to the Effective Date. Host shall further provide a duly executed affidavit certifying that the bankruptcy court has rejected Host's agreement with Coin Cloud, abandoned the Coin Cloud Kiosks to Host, and that Host is permitted dispose of or use the Coin Cloud Kiosks in any manner that the Host sees fit. The Bankruptcy Court Order shall not impair, waive, limit, or otherwise affect, and shall be subject to, any and all claims, ownership interests and contractual rights of OptConnect Management LLC ("OptConnect") in connection with the Coin Cloud Kiosks (and any equipment or hardware connected thereto), which are reserved and preserved in all respects, and nothing in the Bankruptcy Court Order or any abandonment of Coin Cloud Kiosks as a result of the Bankruptcy Court Order shall grant any third party any rights over OptConnect's assets that form part of the Coin Cloud Kiosks (and any equipment or hardware connected thereto). Host shall make no claim on the OptConnect assets and Company shall cooperate fully with OptConnect should OptConnect make any claims regarding the OptConnect assets.

Host will indemnify, defend, and hold Company and its officers, directors, shareholders, parents, managers, members, subsidiaries, agents, representatives, successors, and assigns harmless against any and all costs, expenses, losses, damages and liabilities of any kind or nature (including without limitation, reasonable attorneys' fees and consultants' fees and expenses), as they come due and amounts paid in judgment or settlement incurred or sustained directly arising out of, directly related to, or directly alleging: (i) any violation of the Bankruptcy Court Order; or (ii) Host's breach of this Agreement, with the exception of those resulting or arising from OptConnect's assets and/or Company's intentional acts and/or gross negligence. Company is relying on Host's representations that the cryptocurrency kiosks in Host's possession, formerly

belonging to Coin Cloud ("Coin Cloud Kiosks"), through the aforementioned bankruptcy proceedings, have been abandoned to Host, and Host may dispose of them to Company without intervention from the Bankruptcy Court or Coin Cloud, and that Host's agreement with Coin Cloud has been rejected by the bankruptcy court. As such, this indemnification shall expressly relate to any consequences directly born from any inaccuracy in said representations.

6. **Additional Stores:** Host and Company may mutually agree that additional Stores are subject to this Agreement and/or to add new Stores to, or remove Stores from Exhibit A of the MPAF in writing, email being expressly sufficient, provided that such Stores shall not be deemed added to Exhibit A of the MPAF or accepted by Company until Company provides express written acceptance of such additional Store(s) from an authorized representative of Company.
7. **Maintenance, Repair, and Inspection:** Company or its representatives shall, at any reasonable time and at all times during business hours of each Store, have the right to enter into and upon the Stores for the purpose of inspecting, repairing, maintaining, removing, or upgrading each Kiosk and observing its use. Host shall reasonably cooperate in allowing Company to perform maintenance, service, updates, modifications, removals, or repairs. Company reserves the right to remove a Kiosk in Company's sole discretion. beginning six (6) months after the installation date of non Coin Cloud Kiosks and three (3) months after the installation and conversion of Coin Cloud Kiosks, Company shall have the right to remove (1) non-Coin Cloud Kiosks that registers less than twenty-five cumulative transactions (25) during the first 6 months after installation or (2) any Kiosk that averages less than fifteen (15) transactions per month ("Performance") upon thirty (30) days prior written notice to Host. Company and Host will attempt to work together in good faith to relocate any Kiosk removed for Performance to another Host Location; however Company is under no obligation to relocate the Kiosk if there is no mutually suitable Location identified For clarity, Company may remove any Kiosk at any time for purposes of repair, Store renovation, Store closure, or the expiration of the Store lease. Host and any individual or entity acting on behalf of Host shall not access, change, or otherwise remove any cash from any Kiosk nor shall Host open, remove, modify, or otherwise alter any Kiosk except as expressly directed by Company in writing. Company reserves the right to freely modify, upgrade, add attachments to, add features to, and otherwise alter, improve, or modify each Kiosk in Company's sole discretion.
8. **Out-of-Scope Reimbursements; Additional Reimbursements:** Host expressly acknowledges and agrees that Company does not budget for out of scope costs and expenses associated with delivery, installation, and other actions taken under this Agreement where the expenses are caused by actions or requests of Host.
   A. ***Refusal Reimbursements***: If Host wishes to refuse, reject or delay any attempt or request by Company to install a Kiosk at a particular Store ("Refused Delivery"), Host must: a) once Host is provided a date range by Company, select a date from such range within five (5) business days and b) should Host wish to refuse, delay, or reject a delivery Host must do so at least ten (10) business days prior to the scheduled and mutually agreed upon date of delivery. If Host fails to provide such prior notice of such refusal, rejection, or delay, or does so with less than ten (10) business days' notice, Host shall pay to Company a "Refusal Fee" in the amount of $690 per Refused Delivery.
   B. ***Temporary Removal Reimbursement***: Host and Company may mutually agree to temporarily remove a Kiosk. However, should Host require such a removal, Host shall pay to Company a "Temporary Removal Reimbursement" in the amount as set forth in (1) and (2) below, per removed Kiosk for each temporary removal requested by Host.
      1. *Same Day*: Where Host requires, and Company permits, a temporary removal where a Kiosk is removed from its place of installation, relocated within the Store it is located in, and re-installed on the same day as its removal, the Temporary Removal Fee shall be $690.
      2. *Multi-Day:* Where Host requires, and Company permits, a temporary removal where a Kiosk is removed from its place of installation, relocated from the Store, and cannot be re-installed on the same day as its removal, the Temporary Removal Fee shall be $750. In the event that Host does not allow Company to reinstall the Kiosk 90 days from the date of removal, an additional $750 will be applied.
      3. *Documentation*: In any instance of a temporary removal, Host must, upon request by Company, provide written documentation evidencing the reason for a requested temporary removal include a written statement from Host as to how long the removal will last and whether or not the applicable Kiosk needs to be fully removed

from the Store.

C. ***Site Surveys***: Where Company requests that Host conduct a site survey (which must contain sufficient information to allow Company to know where Company can and cannot safely install a Kiosk in a Store) on a Store or multiple Stores and Host fails to do so within thirty (30) days of such request, Host shall pay to Company $175 per Store which Host fails to conduct a site survey on or provides a defective or insufficient site survey. Each site survey must, at minimum, contain the following:
   1. A list of all installation sites at each Store which are 30" wide and 24" deep;
   2. For each installation site, a description of the type of flooring at such site;
   3. Photos of all proposed installation sites and the surrounding area;
   4. Confirmation that each installation site has an available and functioning power outlet within 6 feet of installation site; and
   5. Confirmation that there is sufficient space in the Store's main window for an lighted and/or electronic display sign.

D. ***Deliberate Interruption Fee***: Host shall not deliberately interfere with, disconnect, deactivate, or otherwise impair or block any Kiosk(s) (including, but not limited to, impairing a customer's ability to transact with a Kiosk), except in the event of an uncured Default of this Agreement by Company. If a Kiosk is so interfered with, disconnected, destroyed, blocked, or otherwise impaired as contemplated by this provision, Company will be excused from paying the Host Fee for so long as such Kiosk remains in such a state and Host shall be liable to Company for a "Deliberate Interruption Fee" in the amount of one hundred ($100) dollars per day per Kiosk ("Deliberate Interruption Fee") until each Kiosk is reconnected, reactivated, and the interference is removed. Host's liability for the Deliberate Interruption Fee will continue to accrue during the Term for so long as each Kiosk remains disconnected, interfered with, or deactivated. Company may retrieve such Kiosk for purposes of safe keeping, but Company's acceptance of that Kiosk will not discharge Host of its obligation to pay the Deliberate Interruption Fee nor shall it serve to terminate this Agreement. Notwithstanding the foregoing, the Deliberate Interruption Fee shall not apply to any power outages which are not caused by Host Personnel, or anyone acting on behalf of or at the direction of the same or through any intermediaries. Company may, without limitation, deduct the Deliberate Interruption Fee from any amounts otherwise due to Host and withhold any amounts otherwise due to Host in the event of a disconnection or interference. Further, the Deliberate Interruption Fee shall not apply to maintenance or other downtime caused by Company.

9. **Exclusivity:**

A. Host agrees that during the Term of this Agreement, Company shall have the exclusive right to provide digital currency kiosks or any terminal or service that can conduct and/or execute digital currency transactions at Stores listed on Exhibit A as modified from time to time in accordance with Section 6 of this MPA . Host, except through Company, shall not permit the commercial sale or transfer of or facilitation of the sale or transfer of any cryptocurrencies at the Stores. Further, Host shall not permit the direct or indirect performance of, placement of, or facilitation of any machine, device, service, or other means or methods which compete with Company's Kiosk(s) functions at the Stores.

B. The exclusivity granted by Host in this Section 9 is provided as a material inducement to Company to enter into this Agreement. Any breach of Host's obligations under this Section shall be deemed a material breach of this Agreement.
C. For the avoidance of doubt, the exclusivity granted by Host in this Section 9 will not apply to: (i) any Store that has been removed from this Agreement; or (ii) any Store where Company has permanently removed a Kiosk for Performance. Further, the foregoing obligations do not restrict Host's ability to place and maintain machines which only offer traditional ATM functionality which only permits consumers to withdraw from their traditional bank accounts with licensed banking institutions.

10. **Protection Requirements:** Host shall exercise due care for the safekeeping and protection of each Kiosk and shall ensure that each Kiosk is not unplugged or damaged. Host shall not be held liable for theft or loss of each Kiosk except in cases of fraud, gross negligence, or intentional action or omission by Host. Company shall have no liability to Host in the event of theft, damage, suit, or loss caused by each Kiosk. For the sake of clarity and by way of non-limiting example, Company shall not be liable for scratches on the floor if a Location is vandalized and the Kiosk is dragged across the floor; however, the Company will retain responsibility for damage to the Kiosk in this example.
11. **Indemnification:** Company will indemnify, defend, and hold Host and its officers, directors, shareholders, parents, managers, members, subsidiaries, agents, representatives, successors, and assigns harmless against any and all costs, expenses, losses, damages and liabilities of any kind or nature (including without limitation, reasonable attorneys' fees and consultants' fees and expenses), as they come due and amounts paid in judgment or settlement incurred or sustained arising out of, related to, or alleging: (i) infringement of any patent, copyright, or other intellectual property right by the Kiosks; (ii) consumer complaints filed by Company's customers or other users of the Kiosks ; (iii) the failure of Company or the Kiosks to comply with applicable laws and regulations; (iv) actual unauthorized acquisition, access, use, disclosure, loss, or modification of consumer data, including any breach of personal information as defined under federal, state, or local data privacy laws; (v) injury to or death of any individual, or any loss of or damage to real or tangible personal property, caused by the gross negligence or intentional acts of Company or of any of its agents, subcontractors, or employees; (vi) Company's breach of this Agreement.
12. **Insurance**: Company represents that it now carries, and agrees it will continue during the term of this Agreement to carry, as a minimum, insurance with the specifications and amounts set forth on the Certificate of Insurance attached hereto as Exhibit C, which is incorporated herein and made a part hereof.
13. **Marketing:** With Host's prior written consent, Company may issue press releases describing the general nature of the relationship, the existence of a deal between the parties, and the general nature of the relationship between the parties hereto. Notwithstanding the foregoing, Company may generally advertise location of a particular Kiosk without prior written consent of the Host and may otherwise advertise and market Company's Kiosks at the Stores. Provided however, any in-store advertising or any that is attached or adjacent to any Kiosk must have the prior written approval of Host. Company may reasonably use Host's logo during the Term for the sole purpose of advertising the availability of a Kiosk at a Store. All rights in each party's trademarks, trademarkable subject matter, copyrights, copyrightable subject matter, patents, and patentable subject matter, and trade secrets ("Intellectual Property") are reserved by such party and no transfer, assignment, license, sale, or other such conveyance of such Intellectual Property is intended nor caused by this Agreement, except for the use permitted by this Section Marketing.
14. **Ownership of Stores:** Host represents and warrants that it is the owner of the Stores or that it leases the Stores. If Host leases the Stores, the Host shall notify Company of any dispossessory or distress proceedings initiated against Host or the Stores within three (3) business days of being served with process of the dispossessory or distress. If Host's lease at a Store(s) expires, or Host chooses not to exercise a renewal term, Host may remove the Store(s) from the Agreement without penalty upon ninety (90) days prior written notice. Host agrees to provide Company with the contact information for the landlord and new tenant within five (5) business days after lease expiration. In the event that dispossessory or distress proceedings are initiated against Host, Company has the right to remove the affected Store from this Agreement and reclaim possession of each Kiosk at such Store.
15. **Expansion; Divestments:**

A. In the event Host, acquires additional stores not already subject to an agreement for digital currency kiosks, and Company is not in Default of the Agreement, Company shall have a right of

offer to install an additional Kiosk at the Host's new stores (the "Offer"). Company shall notify Host in writing within ten (10) business days following its receipt of the Offer of its desire to accept such Offer. Failure to provide a response within ten (10) business days shall be deemed a decision not to accept the Offer. In the event that Company accepts the Offer, Exhibit A shall be deemed amended to include such new stores, email being expressly sufficient to amend Exhibit A.

B. In the event that Host enters into an agreement to sell one or more Stores, Host may remove the Stores from this Agreement without penalty upon ninety (90) days' notice. Host agrees to provide Company with the purchaser's contact information within five (5) business days after the completion of the sale.

C. If Host enters into an agreement to sell >50% of its Stores under this Agreement in a single transaction, Host agrees to provide Company with the purchaser's contact information within five (5) business days after completion of the sale.

16. **Term:** This Agreement shall endure from the Effective Date until this Agreement is terminated or expires in accordance with this Agreement. The initial term of this Agreement, which shall begin for a particular Store upon the first installation of a Kiosk at the Store, shall be for a number of years as indicated on the MPAF as "Term" from the date of such installation in a given Store (the "Initial Term"). Upon the expiration of the Initial Term, this Agreement will automatically renew for successive additional periods equal to the Initial Term each on the same terms and conditions as provided herein (the Initial Term, with any renewals thereof, is the "Term") unless either Host or Company notifies the other party of its intent not to renew by written notice at least ninety (90) days prior to expiration of the then-current Term. If such notice is properly provided, this Agreement shall terminate at the end of the Term. . Upon expiration or termination of the Term, Company shall have ninety (90) days from the effective date of such expiration or termination to remove the Kiosks placed under this Agreement during which time this Agreement shall continue to apply to such Kiosks until they are successfully removed by Company ("Wind Down"). Company and Host shall reasonably cooperate during the Wind Down to remove such Kiosks and enable Company to retrieve the Kiosks in an orderly fashion including, by way of example, permitting Company contractors to enter the Stores and remove the Kiosks. During the Wind Down, Company may continue to operate the Kiosks as permitted hereunder until all Kiosks are successfully retrieved by Company.

17. **Default; Termination:**

A. In the instance of a breach of any provision of this Agreement ("Default"), other than the payment of Host Fees pursuant to Section 3, the non-breaching party may send the breaching party a written Default notice providing the breaching party a thirty (30) period to cure the Default. If the breaching party does not cure the Default within thirty (30) days, the non-breaching party may terminate this Agreement.

B. Any Host Fees outstanding more than thirty (30) days after accrual shall be deemed late by Host, and Company shall be in Default of this Agreement. Once in Default, Company shall have fifteen (15) days to pay Host the outstanding Host Fees. If the outstanding Host Fees are not paid within the fifteen (15) days, then Host may elect to take further action under the Agreement including termination.

C. Upon termination of this Agreement for Default, Company shall remove the Kiosks from the Stores within ninety (90) days. If the Kiosks are not removed by Company, Host shall have the right to remove the Kiosks and Company shall reimburse Host for all expenses incurred by Host as a result of the removal, including, without limitation, storage costs.

18. **Notice:** All notices required under this Agreement shall be in writing and addressed to the applicable party at the address(es) set forth in the section "Notices" on the MPAF or to such other address that may be designated by a party from time to time in accordance with this Section. All notices shall be delivered by personal delivery, nationally recognized overnight courier (with all fees pre-paid) with return receipt requested, or certified or registered mail with a confirmation of successful delivery. Except as otherwise provided in this Agreement, a notice is effective only upon successful delivery of such notice in accordance with this section. Notwithstanding the foregoing, all notices to Company must include an electronic copy to legal@bitcoindepot.com or such other address as designated by Company from time to time to be deemed effective.

19. **Disclaimer:** EXCEPT AS SPECIFICALLY PROVIDED IN THIS AGREEMENT, HOST UNDERSTANDS AND AGREES THAT COMPANY EXPRESSLY DISCLAIMS ALL AND MAKES NO REPRESENTATIONS OR WARRANTIES, EXPRESS, IMPLIED, OR STATUTORY

INCLUDING, BUT NOT LIMITED TO, THE CONDITION OF THE KIOSK, MERCHANTABILITY, PROFITABILITY, QUALITY, OR FITNESS FOR ANY PARTICULAR PURPOSE AND COMPANY EXPRESSLY DISCLAIMS THE SAME. EXCEPT AS EXPRESSLY PROVIDED IN THIS AGREEMENT, NEITHER PARTY SHALL BE LIABILE FOR AND EACH EXPRESSLY DISCLAIM ANY SPECIAL DAMAGES INCLUDING, BUT NOT LIMITED TO, LOST PROFITS, INCIDENTAL, CONSEQUENTIAL, OR INDIRECT DAMAGES REGARDLESS OF WHETHER OR NOT THE PARTIES WERE ADVISED OF THE POSSIBILITY OF SUCH DAMAGES OR SHOULD HAVE KNOWN OF THE POSSIBILITY OF SUCH DAMAGES. NOTWITHSTANDING THE FOREGOING, COMPANY SHALL HAVE NINETY (90) DAYS TO INSPECT THE COIN CLOUD KIOSKS AND DETERMINE SUCH COIN CLOUD KIOSKS ARE IN WORKING CONDITION AT THE LOCATION, AVAILABLE AT THE LOCATION AND OTHERWISE OPERABLE BY HOST.

20. **Assignable; Successors:** Either Party may freely assign, delegate, or subcontract any of its obligations hereunder and/or the Agreement in whole or in part. If the Agreement is assigned in whole for any reason other than a corporate restructuring or the like, then the other party must provide prior written consent to such assignment, provided that such consent is not unreasonably withheld or delayed. This Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective heirs, legal representatives, successors, and permitted assigns.
21. **Confidentiality:**
    A. During the course of performance under this Agreement, the parties may gain access to certain confidential information of the other party. As appropriate, the party disclosing information shall be referred to as the "Disclosing Party," and the party receiving the information shall be referred to as the "Receiving Party." For the purposes of information that is jointly developed, both parties shall be considered a "Receiving Party."
    B. B. "Confidential Information" includes all oral and written information and material, in tangible or intangible form (including, without limitation, technical, operating, business, environmental, marketing, financial information and any Personal Identifying Information), which the Disclosing Party provides, directly or indirectly, to the Receiving Party in connection with this Agreement and the performance hereunder. Personal Identifying Information means a person's first and last name or first initial and last name in combination with any one or more of the following: (a) Social Security number; (b) driver's license number or state-issued identification number; and (c) financial account number, credit or debit card number, with or without PIN or access code, that would permit access to a person's financial account; as well as any other personal and/or individually-identifiable information with respect to which has obligations regarding data privacy, confidentiality, and/or security under Privacy Laws, and that the Vendor may receive or have access to pursuant to the terms of the Agreement. The following will not be considered Confidential Information:
        1. information that was already known to the Receiving Party or to any of its Representatives (as defined below) without obligation of confidentiality prior to disclosure of it to the Receiving Party by the Disclosing Party;
        2. information that is disclosed to the Receiving Party or to any of its Representatives without obligation of confidentiality by a third party who has the right to make such disclosure; and
        3. information that is in the public domain or hereafter enters the public domain through no fault of the Receiving Party or any of its Representatives.
    C. The Receiving Party shall (i) keep the Disclosing Party's Confidential Information in strict confidence; (ii) not, without the prior written consent of the Disclosing Party, disclose or permit the Confidential Information to be disclosed to anyone other than the Receiving Party's controlling shareholders, directors, officers, employees, members, affiliates, agents, financial advisors, or consultants ("Representatives") who have a legitimate need to know the Confidential Information for the Receiving Party to perform its obligations under this Agreement, and who have agreed to be bound by the obligations under this Agreement; (iii) not use and not permit its Representatives to use the Disclosing Party's Confidential Information for any reason other than in connection with this Agreement; and (iv) promptly notify the Disclosing Party in writing of any unauthorized use or disclosure of the Confidential Information and shall cooperate with the Disclosing Party in remedying each such unauthorized use or disclosure. The Receiving Party acknowledges that this Agreement does not grant any right or license in

the Confidential Information.

D. In the event the Receiving Party is required by any court or legislative or administrative body to disclose any Confidential Information, the Receiving Party shall provide the Disclosing Party with prompt written notice of such requirement in order to afford the Disclosing Party an opportunity to seek an appropriate protective order. The Receiving Party shall consult with and assist the Disclosing Party in obtaining any such order. If the Disclosing Party is unable to obtain or does not seek such protective order and the Receiving Party is, in the written opinion of its counsel, compelled to disclose such Confidential Information, disclosure of such information shall not be deemed to be a violation of this Agreement. Provided, however, that the Receiving Party will furnish only that portion of the Confidential Information which the Receiving Party is advised by its counsel to be legally required to disclose and will exercise reasonable commercial efforts to obtain reliable assurance that confidential treatment will be accorded the Confidential Information.

E. Upon demand by the Disclosing Party, the Receiving Party shall return all Confidential Information, except for that portion of the Confidential Information which consists of analyses, compilations, forecasts, studies or other documents prepared by the Receiving Party or its Representatives, provided that such analyses, compilations, forecasts, studies or other documents are promptly destroyed by the Receiving Party or its Representatives and the Receiving Party shall certify in writing to the Disclosing Party that such destruction has taken place.

F. Each party's obligations with respect to maintaining the confidentiality of the other party's Confidential Information shall survive the termination of this Agreement indefinitely.

22. **Host Representations and Warranties:** Host represents and warrants that, for the entire duration of this Agreement, it: a) is fully licensed and in good standing in all jurisdictions in which it conducts business and in which the Stores are located; b) can enter into this Agreement, perform hereunder, and grant the rights contemplated herein without: i) violation of applicable law, rule, regulation, or other binding legal authority, ii) violation of or infringement upon any third party right, intellectual property, title, license, agreement, duty, or other such interest, or iii) encumbrance or other restrictions; c) has completed any and all internal or legal requirements necessary to grant the rights contained herein, enter into this Agreement, and perform hereunder, d) shall not knowingly use or permit others to use each Kiosk for any unlawful or otherwise improper purpose; e) it shall maintain the Stores in a stable, safe, and accessible condition; and f) it shall not interfere with or otherwise interact with a customer during the time with which a customer is transacting with Company's Kiosk..

23. **Company Representations and Warranties:** Company represents and warrants that, for the entire duration of this Agreement, it: a) has obtained all necessary licenses and is in good standing in all jurisdictions in which the Kiosks deployed hereunder are located; b) can enter into this Agreement, perform hereunder, and grant the rights contemplated herein without violation of applicable law, rule, regulation, or other binding legal authority; c) has completed any and all internal or legal requirements necessary to grant the rights contained herein, enter into this Agreement, perform hereunder; and d) is financially solvent.

24. **Waiver:** A waiver by either party of a breach of any provision of this Agreement shall not constitute a waiver of that party's rights to otherwise demand strict compliance with this Agreement and any and all provisions hereof. Any such waiver of breach by a non-breaching party must be in writing.

25. **Escalation; Arbitration:** The parties agree that, prior to the filing of any legal proceeding, with the exception of termination of this Agreement due to a Default, as set forth in subsection c), they shall:

A. First attempt, for a period of ten (10) days from the date of first raising a dispute with the other party, attempt to informally negotiate to resolve the dispute and each party shall reasonably make available one key contact of a relevant position and title of Director (or other middle management equivalent) to be the primary contact for resolving the dispute under this subsection 1.

B. If the processes described in subsection 1 fails to reach a satisfactory resolution, the parties, for a period of 10days from the end of such ten (10) day period in subsection 1, shall attempt to informally negotiate to resolve the dispute and each party shall reasonably make available one key contact of a relevant position and C-Level title (or other executive management equivalent) to be the primary contact for resolving the dispute under this subsection 2.

C. If the mechanisms described in subsection 1 and 2 fail to reach a satisfactory resolution, the

parties agree that any dispute, controversy, or claim arising out of or relating to this Agreement including, but not limited to, the breach, termination or validity of this Agreement will be submitted to arbitration as prescribed herein. The parties will agree on a single arbitrator within ten (10) days of receipt of a notice of intent to arbitrate. If the parties are unable to decide on an arbitrator, AAA (defined below) shall select an arbitrator in accordance with this section. The arbitration shall be conducted in accordance with the then-current Commercial Arbitration Rules of the American Arbitration Association ("AAA"), unless otherwise provided herein. The arbitrator will be selected in accordance with AAA procedures from a list of qualified people maintained by AAA. The arbitration will be conducted in Wilmington, Delaware. The arbitrator's decision and award will be final and binding, and judgement upon the award rendered by the arbitrator may be entered in any court having jurisdiction thereon. Without limitation, any duty to arbitrate under this Agreement will remain in effect and enforceable after termination of this Agreement for any reason. All arbitrations must be conducted in the English language. Any request for discovery and/or evidence from one party to the other party shall be narrowly tailored to the issue raised at arbitration and shall not be overly broad. At no point and under no circumstances shall either party be entitled to a trial by jury and each party expressly waives the right thereto.

26. **Entire Agreement; Controlling Document; Modification:** This Agreement constitutes the entire agreement of the parties with respect to the subject matter hereof. There are no other promises, representations, terms, conditions, or obligations other than those contained herein. This Agreement supersedes all prior communications, representations or agreements, oral or written, between the parties. Except as otherwise provided herein, no modification, amendment, alteration, or change to this Agreement shall be binding or effective unless done so in a writing signed by both parties hereto which states that writing's intent to modify this Agreement.
27. **Controlling Law; Conflicts:** This Agreement shall be construed, interpreted, and enforced in accordance with the laws of the State of Delaware, without regard to its conflict of law principles. Subject to the Section Escalation; Arbitration, the jurisdiction and venue for any legal proceeding to interpret or enforce this Agreement shall be in New Castle County, Delaware. Where this MPA conflicts with the MPAF, this MPA shall control.
28. **Counterparts; Headings; Ambiguity:** This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement. A signed copy of this Agreement delivered by email or other electronic delivery shall be deemed to have the same legal effect as delivery of an original signed copy. Headings and captions are provided solely for convenience and shall not convey any legal right, duty, or obligation nor shall they affect interpretation of this Agreement. Each party hereto agrees and acknowledges that this Agreement, in whole and in part, has been negotiated at arms' length. Each party has obtained, or has had the opportunity to obtain, legal counsel to review this Agreement and both parties fully understand the terms set forth herein.
29. **No Third-Party Beneficiaries**: This Agreement is for the sole benefit of the parties hereto and their permitted assigns and successors and nothing herein, express or implied, is intended to nor shall confer upon any other person or entity any legal or equitable right, benefit, or remedy of any nature whatsoever under or by reason of this Agreement.
30. **Severability:** Where a court of competent jurisdiction or a binding arbitral body finds that any provision of this Agreement is, in whole or in part, illegal or unenforceable, such provision shall be deemed stricken from this Agreement and the remaining provisions shall remain unaffected.
31. **Survivability:** Any provision of this Agreement, the survival of which is necessary to give effect to its intent, shall survive termination or expiration of this Agreement including, but not limited to, obligations of confidentiality and arbitration.
32. **Remedies; Independent Contractors:** Remedies available to each party shall be cumulative and not exclusive. Election of one remedy shall not preclude the election of or availability of other remedies. Except as otherwise expressly provided herein, the only relationship being created by this Agreement is that of independent contractors and Host shall not be deemed an agent of nor shall Host hold itself out as an agent of Company. Company has the absolute right to delegate its duties and responsibilities under this Agreement to contractors and subcontractors and any delegate, contractor or agent of Company shall have the same rights as Company under this Agreement as may be necessary to perform its duties and responsibilities.

EXHIBIT C

[ATTACH CURRENT COI]

ACORD®

# CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY): 7/29/2022

**THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.**

**IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).**

PRODUCER
CAC Specialty
8400 Belleview Dr. #105
Plano, TX 75024

www.cacspecialty.com

CONTACT NAME: Janet Medrano
PHONE (A/C, No, Ext): 972-693-5030 FAX (A/C, No):
E-MAIL ADDRESS: janet.medrano@cacspecialty.com

INSURED
Lux Vending LLC dba Bitcoin Depot
2870 Peachtree Road NE #327
Atlanta GA 30305

| INSURER(S) AFFORDING COVERAGE | | NAIC # |
|---|---|---|
| INSURER A : | Gemini Insurance Company | 10833 |
| INSURER B : | Travelers Casualty Ins Co of America | 19046 |
| INSURER C : | Endurance American Specialty Ins Co | 41718 |
| INSURER D : | Ascot Specialty Insurance Company | 45055 |
| INSURER E : | Endurance American Insurance Company | 10641 |
| INSURER F : | Coinsurance Insurance Solutions, Inc. | |

**COVERAGES** **CERTIFICATE NUMBER:** 69518952 **REVISION NUMBER:**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | ✓ COMMERCIAL GENERAL LIABILITY | | | VNGP001733 | 8/1/2022 | 8/1/2023 | EACH OCCURRENCE | $ 1,000,000 |
| | CLAIMS-MADE ✓ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | POLICY PRO-JECT LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | OTHER: | | | | | | | $ |
| B | AUTOMOBILE LIABILITY | | | BA-002S985865-2 | 5/28/2022 | 5/28/2023 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | ✓ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY; SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ✓ HIRED AUTOS ONLY; ✓ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| C | UMBRELLA LIAB ✓ OCCUR | | | ELD30023075500 | 8/1/2022 | 8/1/2023 | EACH OCCURRENCE | $ 9,000,000 |
| D | ✓ EXCESS LIAB CLAIMS-MADE | | | ESXS2210001228-01 | 8/1/2022 | 8/1/2023 | AGGREGATE | $ 9,000,000 |
| | DED RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N | | | | | | PER STATUTE / OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N / A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| E | Inland Marine Each ATM - $7,250 | | | IMU30009516900 | 8/1/2022 | 8/1/2023 | AOP Ded: $2,500 | $1,000,000 |
| E | Inland Marine Each ATM - $7,250 | | | IMU30009516900 | 8/1/2022 | 8/1/2023 | Flood/Quake Ded $50K | $1,000,000 |
| F | Cyber | | | C-4MN0-204450-CYBER-2022 | 8/1/2022 | 8/1/2023 | Ea Incident (Ret $25K) | $2,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

EVIDENCE OF INSURANCE

**CERTIFICATE HOLDER**

EVIDENCE OF INSURANCE

**CANCELLATION**

**SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.**

AUTHORIZED REPRESENTATIVE
Janet Medrano
Janet Medrano

© 1988-2015 ACORD CORPORATION. All rights reserved.

 The ACORD name and logo are registered marks of ACORD

EXHIBIT D

# BILL OF SALE

In consideration of the covenants and agreements herein contained, and in further consideration of Four Hundred and Fourteen Thousand and 00/100 Dollars ($414,000.00) paid to it by BITCOIN DEPOT OPERATING, LLC with an address of 2870 Peachtree Rd. #32, Atlanta, GA 30305, hereinafter called "Purchaser", the receipt of which is hereby acknowledged, EG RETAIL (AMERICA), LLC, a Delaware limited liability company, having an office at 165 Flanders Road, Westborough, MA 01581, hereinafter called "Seller", does hereby bargain, assign, and sell unto Purchaser all its right and interest in and to the Coin Cloud Kiosks described on the attached Exhibit "A" and by this reference made a part hereof for all purposes.

TO HAVE AND TO HOLD unto Purchaser and Purchaser's legal representatives, heirs, successors, and assigns forever.

Purchaser acknowledges that Seller is selling only such right or interest in the Coin Cloud Kiosks as Seller may have without Seller representing or warranting the extent of Seller's right or interest. Seller represents and warrants that the Coin Cloud kiosks have been abandoned to Seller via the United States Bankruptcy Court, District of Nevada’s May 4, 2023 rejection and abandonment of equipment order (the “Bankruptcy Court Order”).

The Bankruptcy Court Order and this Bill of Sale shall not impair, waive, limit, or otherwise affect, and shall be subject to, any and all claims, ownership interests and contractual rights of OptConnect Management LLC (“OptConnect”) in connection with the Coin Cloud Kiosks (and any equipment or hardware connected thereto), which are reserved and preserved in all respects, and nothing in this Bill of Sale, the Bankruptcy Court Order or any abandonment of Coin Cloud Kiosks as a result of the Bankruptcy Court Order shall grant any third party any rights over OptConnect’s assets that form part of the Coin Cloud Kiosks (and any equipment or hardware connected thereto). Seller shall make no claim on the OptConnect assets and Purchaser shall cooperate fully with OptConnect should OptConnect make any claims regarding the OptConnect assets.

Purchaser shall pay any federal, state, or local sales, use, or value added tax which may be due as a result of this transfer.

This sale is made on an "AS IS AND WHERE IS BASIS" WITHOUT WARRANTY, EXPRESS OR IMPLIED, AS TO THE FITNESS FOR USE of the Equipment conveyed hereby, and WITHOUT WARRANTY OF MERCHANTABILITY. Notwithstanding the foregoing, Purchaser shall have ninety (90) days to inspect the equipment and determine such equipment is in working condition at the location, available at the location and otherwise operable by Purchaser. Purchaser shall be entitled to recover money paid to Seller for Coin Cloud Kiosks that are subject to any liens, are not in working condition, or are not located in the Store indicated, by offsetting the purchase price of such Coin Cloud Kiosk against any amount paid by Purchaser within the ninety (90) day inspection period.

As further consideration for this Bill of Sale, Purchaser does hereby remise, release, and forever discharge Seller, its representatives, successors, and assigns, from any and all claims, demands, and causes of action at law or in equity for injury (including death), destruction, loss, or damage of any kind or character, to the person or property of Purchaser and Purchaser's employees, agents, servants, and representatives, arising out of or in relation to the acquisition or use (direct or indirect) of the Coin Cloud Kiosks conveyed by this Bill of Sale, except in the event a lienholder attempts to enforce a current lien against either Purchaser or Seller.

As further consideration for this Bill of Sale, Purchaser agrees to be responsible for and indemnify, defend and hold Seller harmless from any and all claims, demands, and causes of action at law or in equity brought by any and all third parties, including (without limitations) Purchaser's employees, agents, servants, invitees, and

representatives, and also including (without limitation) any private citizens, persons, organizations, and any agency, branch, or representative of federal, state or local government, on account of any injury (including death), destruction, loss, or damage of any kind or character to persons, property, or natural resources, arising out of or in relation to the acquisition or use (direct or indirect) of the Coin Cloud Kiosks conveyed by this Bill of Sale.

Purchaser intends and understands that the aforesaid agreements to release, indemnify, defend, and hold harmless Seller are to be inclusive of, but not limited to, any claims based upon any theory of strict liability, negligence, breach of warranty, or any other theory of liability.

The provisions of this Bill of Sale shall be binding upon and shall inure to the benefit of the parties, their subsidiaries, affiliates, legal representatives, heirs, successors, and assigns.

Seller has advised Purchaser to carefully examine the terms of this Bill of Sale before execution, and Purchaser does hereby represent that Purchaser has done so.

This instrument contains the entire agreement and understanding between Purchaser and Seller as to the Equipment conveyed by this Bill of Sale, and there are no oral representations, stipulations, warranties, or understandings relating hereto which are not fully set forth herein. No amendments or addition to, or alteration, modification, or waiver of, any provision of this Bill of Sale shall be of any force or effect unless in writing and signed by Purchaser and Seller or their duly authorized representatives.

This Bill of Sale is executed in duplicate originals on the dates below the signature lines, but made effective for all purposes on the ____ day of January, 2024.

SELLER:
EG RETAIL (AMERICA), LLC

By: ________________________

____________________________
Witness

Date: ______________________

PURCHASER:
BITCOIN DEPOT OPERATING, LLC

By: DocuSigned by: Brandon Mintz
2F1F47962C18405...

____________________________
____________________________
Witness

Date: 1/3/2024